JS 44
(Rev 07/86)

# CIVIL COVER SHEET

The JS 44 civil cover sheet and the information contained h.   neither replace nor supplement the filing and service of pleadings   ther papers as required by law, except as provided by local rules of court This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet **(SEE INSTRUCTIONS ON THE REVERSE OF THE FORM.)**

## I. (a) PLAINTIFFS

Seabulk Offshore, Ltd. and
Seabulk Towing, Inc.

## DEFENDANTS

Oceanografia S.A. de C.V.
and Amado Yanez Osuna

B-01-094

**(b)** COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF _____
(EXCEPT IN U S PLAINTIFF CASES)

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT _____
(IN U.S. PLAINTIFF CASES ONLY)
NOTE. IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE
TRACT OF LAND INVOLVED

**(c)** ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

The Kleberg Law Firm
800 N. Shoreline, Suite 900 North
Corpus Christi, Texas 78401
361 693-8500

ATTORNEYS (IF KNOWN)

United States District Court
Southern District of Texas
FILED

JUN 0 7 2001

Michael N. Milby
Clerk of Court

## II. BASIS OF JURISDICTION (PLACE AN × IN ONE BOX ONLY)

- ☐ 1 U.S. Government Plaintiff
- ☒ 3 Federal Question (U.S. Government Not a Party)
- ☐ 2 U.S. Government Defendant
- ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

## III. CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN × IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT)
(For Diversity Cases Only)

|  | PTF | DEF |  | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in This State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

## IV. CAUSE OF ACTION (CITE THE U S CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE

DO NOT CITE JURISDICTIONAL STATUTES UNLESS DIVERSITY)

28 U.S.C. 1331(1), Rule 9(h); Rule B

## V. NATURE OF SUIT (PLACE AN × IN ONE BOX ONLY)

### CONTRACT
- ☐ 110 Insurance
- ☒ 120 Marine
- ☐ 130 Miller Act
- ☐ 140 Negotiable Instrument
- ☐ 150 Recovery of Overpayment & Enforcement of Judgment
- ☐ 151 Medicare Act
- ☐ 152 Recovery of Defaulted Student Loans (Excl Veterans)
- ☐ 153 Recovery of Overpayment of Veteran's Benefits
- ☐ 160 Stockholders' Suits
- ☐ 190 Other Contract
- ☐ 195 Contract Product Liability

### REAL PROPERTY
- ☐ 210 Land Condemnation
- ☐ 220 Foreclosure
- ☐ 230 Rent Lease & Ejectment
- ☐ 240 Torts to Land
- ☐ 245 Tort Product Liability
- ☐ 290 All Other Real Property

### TORTS
**PERSONAL INJURY**
- ☐ 310 Airplane
- ☐ 315 Airplane Product Liability
- ☐ 320 Assault, Libel & Slander
- ☐ 330 Federal Employers' Liability
- ☐ 340 Marine
- ☐ 345 Marine Product Liability
- ☐ 350 Motor Vehicle
- ☐ 355 Motor Vehicle Product Liability
- ☐ 360 Other Personal Injury

**PERSONAL INJURY**
- ☐ 362 Personal Injury— Med Malpractice
- ☐ 365 Personal Injury— Product Liability
- ☐ 368 Asbestos Personal Injury Product Liability

**PERSONAL PROPERTY**
- ☐ 370 Other Fraud
- ☐ 371 Truth in Lending
- ☐ 380 Other Personal Property Damage
- ☐ 385 Property Damage Product Liability

### CIVIL RIGHTS
- ☐ 441 Voting
- ☐ 442 Employment
- ☐ 443 Housing/ Accommodations
- ☐ 444 Welfare
- ☐ 440 Other Civil Rights

### PRISONER PETITIONS
- ☐ 510 Motions to Vacate Sentence
- ☐ 530 Habeas Corpus
- ☐ 540 Mandamus & Other
- ☐ 550 Civil Rights

### FORFEITURE/PENALTY
- ☐ 610 Agriculture
- ☐ 620 Food & Drug
- ☐ 630 Liquor Laws
- ☐ 640 R.R. & Truck
- ☐ 650 Airline Regs
- ☐ 660 Occupational Safety/Health
- ☐ 690 Other

### LABOR
- ☐ 710 Fair Labor Standards Act
- ☐ 720 Labor/Mgmt. Relations
- ☐ 730 Labor/Mgmt. Reporting & Disclosure Act
- ☐ 740 Railway Labor Act
- ☐ 790 Other Labor Litigation
- ☐ 791 Empl Ret Inc Security Act

### BANKRUPTCY
- ☐ 422 Appeal 28 USC 158
- ☐ 423 Withdrawal 28 USC 157

### PROPERTY RIGHTS
- ☐ 820 Copyrights
- ☐ 830 Patent
- ☐ 840 Trademark

### SOCIAL SECURITY
- ☐ 861 HIA (1395ff)
- ☐ 862 Black Lung (923)
- ☐ 863 DIWC (405(g))
- ☐ 863 DIWW (405(g))
- ☐ 864 SSID Title XVI
- ☐ 865 RSI (405(g))

### FEDERAL TAX SUITS
- ☐ 870 Taxes (U.S. Plaintiff or Defendant)
- ☐ 871 IRS—Third Party 26 USC 7609

### OTHER STATUTES
- ☐ 400 State Reapportionment
- ☐ 410 Antitrust
- ☐ 430 Banks and Banking
- ☐ 450 Commerce/ICC Rates/etc.
- ☐ 460 Deportation
- ☐ 470 Racketeer Influenced and Corrupt Organizations
- ☐ 810 Selective Service
- ☐ 850 Securities/Commodities/ Exchange
- ☐ 875 Customer Challenge 12 USC 3410
- ☐ 891 Agricultural Acts
- ☐ 892 Economic Stabilization Act
- ☐ 893 Environmental Matters
- ☐ 894 Energy Allocation Act
- ☐ 895 Freedom of Information Act
- ☐ 900 Appeal of Fee Determination Under Equal Access to Justice
- ☐ 950 Constitutionality of State Statutes
- ☐ 890 Other Statutory Actions

## VI. ORIGIN (PLACE AN × IN ONE BOX ONLY)

- ☒ 1 Original Proceeding
- ☐ 2 Removed from State Court
- ☐ 3 Remanded from Appellate Court
- ☐ 4 Reinstated or Reopened
- ☐ 5 Transferred from another district (specify)
- ☐ 6 Multidistrict Litigation
- ☐ 7 Appeal to District Judge from Magistrate Judgment

## VII. REQUESTED IN COMPLAINT:

CHECK IF THIS IS A **CLASS ACTION**
☐ UNDER F.R.C P. 23

DEMAND $ _____

Check YES only if demanded in complaint:
**JURY DEMAND:** ☐ YES ☐ NO

## VIII. RELATED CASE(S) IF ANY (See instructions)

JUDGE _____ DOCKET NUMBER _____

DATE _____

SIGNATURE OF ATTORNEY OF RECORD _____

UNITED STATES DISTRICT COURT



IN THE DISTRICT COURT OF THE UNITED STATES
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| SEABULK TOWING, INC., f/k/a | § | **CIVIL ACTION** |
| HVIDE MARINE TOWING, INC., | § | |
| and SEABULK OFFSHORE, LTD. | § | |
| Plaintiffs | § | CIVIL ACTION NO. **B-01-094** |
| | § | |
| V. | § | In Admiralty |
| | § | |
| OCEANOGRAFIA S.A. de C.V. and | § | |
| AMADO YANEZ OSUNA | § | |
| Defendants. | § | |

## VERIFIED ORIGINAL COMPLAINT INCLUDING
## REQUEST FOR MARITIME ATTACHMENT

TO THE HONORABLE JUDGE OF SAID COURT:

The Plaintiffs, Seabulk Towing, Inc. ("Seabulk Towing") (formerly known as Hvide

Marine Towing, Inc. ("HMT") and Seabulk Offshore, Ltd. ("Seabulk Offshore") (collectively

"Seabulk"), by and through their undersigned attorneys, complaining of Defendant,

Oceanografia S.A. de C.V. ("Oceanografia"), allege and say as follows:

I.

This is an admiralty and maritime claim for breach of contract, more particularly, for

non-payment of unpaid charter hire and other expenses. It is an admiralty and maritime claim

within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure. This is also an

admiralty and maritime claim containing a prayer for process of attachment pursuant to Rule B

of the supplemental Rules for Certain Admiralty and Maritime Claims. Plaintiff invokes the

original admiralty jurisdiction of this Honorable court pursuant to the provision of 28 U.S.C.,

Section 1333(1).

152213

1

II.

At all pertinent times mentioned herein, the Plaintiff Seabulk Offshore was and is a Florida limited partnership, qualified in Louisiana where it has its principal business office in Lafayette, Louisiana. Plaintiff Seabulk Towing is a Delaware corporation with its principal business office in Tampa, Florida.

III.

On information and belief, at all times hereinafter mentioned, Defendant Oceanografia is believed to be a Mexican corporation, with its principal place of business being Ciudad del Carmen, Calle 26-A Lopez Mateos MZA.D Lote 2-A, Parque Ind., Pesq. Laguna Azul, 42120 CD. Del Carmen, Campeche, Mexico. Defendant Amado Yanez Osuna is an officer and/or director of Oceanografia. He may be served at Ciudad del Carmen, Calle 26-A Lopez Mateos MZA.D Lote 2-A, Parque Ind., Pesq. Laguna Azul, 42120 CD. Del Carmen, Campeche, Mexico. Seabulk is informed and believes and therefore alleges that Defendant Amado Yanez Osuna ("Yanez") is not present within this district and none of the officers of Defendant Oceanografia are now within this district and that said Defendant Oceanografia does not maintain an office within this district, is not a resident of this district, has no managing agent or place or business and cannot be found within this district, but that there are or will be during the pendency of this action, certain goods, chattels, credits and effects belonging to or claimed by Defendant Oceanografia or by Defendant Yanez within this district, to-wit:

   a.    Account No. 53C-07119
         Merrill Lynch
         680 East St. Charles St., Suite 500
         Brownsville, Texas 78520

    b.      Account No. 101-1730
             Merrill Lynch
             680 East St. Charles St., Suite 500
             Brownsville, Texas 78520

The above accounts are believed to be in the name of Defendant or Defendant's General

Director, Amado Yañez Osuna and used to conduct the business of Defendant as shown in the

attached transfer authorization form (Exhibit "AA") whereby payment was made to HMT for the

benefit of Defendant. Account 101-1730 is also believed to be Defendant's account as shown in

Exhibit "AB" whereby the invoice references this account for the benefit of Defendant.

IV.

Alternatively, Plaintiffs further allege that Oceanografia is the alter ego of Defendant

Yanez. The corporate identity of Oceanografia must be disregarded, and Yanez and

Oceanografia be treated as one entity, to prevent the use of the corporate fiction as an unfair

device to inflict injustice on plaintiff. Specifically, Plaintiffs allege that the separateness of

Oceanografia has ceased to exist, and it has been disregarded by Defendant Yanez, who uses it

and its assets for his personal purposes as though the assets were his individual property.

V.

CLAIM OF SEABULK TOWING

On information and belief, at various times prior to May 5, 2001, the Defendant

Oceanografia, acting in its capacity as vessel operator has withheld funds owing Seabulk Towing

in the amount approximating $1.15 million (without interest) for unpaid charter hire and other

expenses.

VI.

Between January 19, 2000 and June 03, 2000, HMT provided to Oceanografia various

services and/or supplies, including but not limited to the services/charter of the Tug CONDOR,

CHdPDF - www.finebio.com

Tug SEABULK KATIE, Tug EAGLE II and Tug CAROLYN, certain administrative services, certain mobilization and demobilization services concerning the aforementioned vessels, and fuel, all as more fully described in the invoices of HMT as follows:

VII.

Pursuant to invoice No. 34702 dated February 29, 2000 (with a due date of March 30, 2000) (attached hereto as Exhibit "A"), HMT invoiced Oceanografia for services of the Tug CONDOR for the period January 19, 2000 through February 18, 2000, in the amount of $177,000.00. Payment in the amount of $19,070.21 by Oceanografia to HMT has been credited to this invoice, resulting in an outstanding balance of $157,929.79 with respect to this invoice.

VIII.

Pursuant to invoice No. 35006 dated March 29, 2000 (with a due date of April 28, 2000) (attached hereto as Exhibit "B"), HMT invoiced Oceanografia for costs incurred in preparing the Tug SEABULK KATIE for delivery to Mexico and for certain administrative fees, in the amount of $44,050.51, which amount remains outstanding as of this time.

IX.

Pursuant to invoice No. 35008 dated March 29, 2000 (with a due date of April 28, 2000) (attached hereto as Exhibit "C"), HMT invoiced Oceanografia for services of the Tug CONDOR for the period February 18, 2000 through March 19, 2000, in the amount of $177,000.00, which amount remains outstanding as of this time.

X.

Pursuant to invoice No. 35303 dated April 30, 2000 (with a due date of May 30, 2000) (attached hereto as Exhibit "D"), HMT invoiced Oceanografia for vessel services provided for the period March 25, 2000 through April 24, 2000, for additional costs incurred in preparing the

CNPDF - www.fineio.com

Tug SEABULK KATIE for delivery to Mexico and for certain administrative fees, in the full amount of $102,384.81. Payment in the amount of $69,776.89 by Oceanografia has been credited to this invoice, resulting in an outstanding balance of $32,607.92 with respect to this invoice.

## XI.

Pursuant to invoice No. 35304 dated April 30, 2000 (with a due date of May 30, 2000) (attached as Exhibit "E"), HMT invoiced Oceanografia for vessel services provided for the period March 19, 2000 through April 18, 2000, in the amount of $177,000.00, which amount remains outstanding as of this time.

## XII.

Pursuant to invoice No. 35612 dated May 31, 2000 (with a due date of June 30, 2000) (attached as Exhibit "F"), HMT invoiced Oceanografia for services of the Tug SEABULK KATIE for the period April 24, 2000 through May 24, 2000, in the full amount of $97,500.00, which amount remains outstanding as of this time.

## XIII.

Pursuant to invoice No. 35779 dated June 14, 2000 (with a due date of July 14, 2000) (attached as Exhibit "G"), HMT invoiced Oceanografia for vessel services provided for the period April 18, 2000 through May 18, 2000, in the amount of $177,000.00, which amount remains outstanding as of this time.

## XIV.

Pursuant to invoice No. 36028 dated June 30, 2000 (with a due date of July 30, 2000) (attached as Exhibit "H"), HMT invoiced Oceanografia for services of the Tug CONDOR for the period June 1, 2000 through June 23, 2000, for certain demobilization services provided in

CMPDF - www.hasio.com

relation to said vessel, and for fuel for the voyage from Tuxpan, Mexico to Mobile, Alabama, all in the full amount of $167,240.95, which amount remains outstanding as of this time.

## XV.

Pursuant to invoice No. 36029 dated June 30, 2000 (with a due date of July 30, 2000) (attached as Exhibit "I"), HMT invoiced Oceanografia for an agreed upon and firmly settled amount for certain vessel services/hire provided of the Tug SEABULK KATIE, said agreed amount of charter hire due and owing amounting to $43,287.21, which amount remains outstanding as of this time.

## XVI.

Pursuant to invoice No. 36032 dated July 7, 2000 (with a due date of August 6, 2000) (attached as Exhibit "J"), HMT invoiced Oceanografia for services of the Tug CONDOR for the period May 18, 2000 through May 31, 2000, in the full amount of $76,700.00, which amount remains outstanding as of this time.

## XVII.

As set forth in HMT's account summary pertaining to Oceanografia (attached hereto as Exhibit "K"), Oceanografia has an outstanding account balance of $1,150,316.38 due and owing to HMT as of this time. A separate action has been brought in the United States District Court, Eastern District of Louisiana, Civil Action No. 01-0676, for the above owed amount which has resulted in security being posted in the amount of $550,000.00. Pursuant to Federal Rule of Civil Procedure Rule E (5) (a) Seabulk Towing acknowledges such security in this amount and seeks additional security of $1,175,000.00 to secure its claim.

XVIII.

Plaintiff, Seabulk Towing, has faithfully performed all of its obligations under the Charters in question, its agreements with Oceanografia and in its capacity as owner and operator of the Tug CONDOR, Tug SEABULK KATIE, Tug EAGLE II and Tug CAROLYN. Whereof, Seabulk Towing prays that it recover the sum of $1,150,316.38 plus prejudgment interest and post-judgment interest jointly and severally from Defendants Oceanografia and Yanez.

XIX.

CLAIM OF SEABULK OFFSHORE

On information and belief, at various times prior to May 5, 2001, the Defendant Oceanografia, acting in its capacity as bareboat charterer and as manager of a joint venture between Seabulk Offshore and Defendant Oceanografia has withheld funds owing Seabulk Offshore in the amount approximating $3.4 million (without interest) for unpaid charter hire and other expenses.

XX.

Plaintiff Seabulk Towing, Inc. and Defendant Oceanografia S.A. de C.V. formed a joint venture known as Seabulk Offshore de Mexico S.A. de C.V., which is owned 49% by Seabulk Towing and 51% by Oceanografia. This joint venture was to be managed by Oceanografia and was to provide services including the crewing and arranging of supplies for the vessels which Oceanografia chartered from Seabulk Offshore and Seabulk Towing. The joint venture failed to pay crew wages and third party suppliers. Pursuant to an agreement with Oceanografia, by which Oceanografia agreed to reimburse Seabulk Offshore for advances, Seabulk Offshore advanced crew wages and payment to creditors in the amount of $1,342,112.02, exclusive of interest. Oceanografia has failed to meet its obligation to reimburse Seabulk Offshore for these

advances. Accordingly, Seabulk Offshore has included these amounts in its claim against Oceanografia as documented in the general ledger of Hvide Marine, Inc., now known as Seabulk International, Inc. Hvide Marine, Inc. maintained the general ledger of Seabulk Offshore, which is a wholly owned subsidiary, on Oracle software. The use of the identifier, Hvide Marine, Inc., is a proprietary function of the software to enable accounting staff to access the consolidated financial statements of each subsidiary company.

### XXI.

Joint venture expenses (payroll and third-party expenses) advanced by Seabulk Offshore to the joint venture have remained unpaid by Defendant Oceanografia for the period of January 1, 2000-December 31, 2000 (attached hereto as Exhibit "AC") in the amount of $720,454.17 and for the period of January 1, 2000 – May 31, 2001 (attached hereto as Exhibit "AD") in the amount of $117,072.50. No payment or response to these invoices have been received, resulting in an outstanding balance of $837,526.67 (not including interest).

### XXII

Between January 1, 2001 and April 30, 2001, Seabulk Offshore provided to Oceanografia various services and/or supplies, including but not limited to the services/charter of M/V SEABULK DELAWARE, M/V SEABULK ST. ANDREW, and M/V SEABULK ST. TAMMANY, certain administrative services, certain mobilization and demobilization services concerning the aforementioned vessels, and fuel, all as more fully described in the invoices of Seabulk Offshore as follows:

### XXIII.

Pursuant to invoice Nos. 6003616, 6003691, 6003775, 6003867 (attached hereto as Exhibits "L", "M", "N", "O"), Seabulk Offshore invoiced Oceanografia for services of M/V

SEABULK ST. TAMMANY for the period January 1 through April 30, 2001, in the collective amount of $480,000.00. Payment in the amount of $94,132.10 has been credited to this invoice, resulting in an outstanding balance of $385,867.90 (not including interest).

### XXIV.

Pursuant to invoice Nos. 6003618, 6003695, 6003798 and 6003866 (attached hereto as Exhibits "P" "Q", "R", "S"), Seabulk Offshore invoiced Oceanografia for services of M/V SEABULK DELAWARE for the period January 1 through April 30, 2001, in the collective amount of $228,600.00. No payment and response to these invoices have been received, resulting in an outstanding balance of $228,600.00 (not including interest).

### XXV.

Pursuant to invoice Nos. 6003617, 6003692, 6003791 and 6003868 (attached hereto as Exhibits "T", "U", "V", "W"), Seabulk Offshore invoiced Oceanografia for services of M/V SEABULK ST. ANDREW for the period January 1 through April 30, 2001, in the collective amount of $480,000.00. No payment and response to these invoices have been received, resulting in an outstanding balance of $480,000.00 (not including interest).

### XXVI.

Pursuant to invoice Nos. 6003949 and 6003950 (attached hereto as Exhibits "Y" and "Z"), Seabulk Offshore invoiced Oceanografia for various payroll expenses for the period of November 1, 2000 – May 31, 2001, in the collective amount of $146,954.38. No payment or response to these invoices has been received resulting in an outstanding balance of $146,954.38 (not including interest) due and owing to Seabulk Offshore as of this time.

## XXVII.

Plaintiffs have faithfully performed all of its obligations under the Charters in question, its agreements with Oceanografia and in its capacity as owner and operator of the M/V SEABULK DELAWARE, M/V SEABULK ST. ANDREW, and M/V SEABULK ST. TAMMANY,

## XXVIII.

Defendants are indebted to Plaintiff Seabulk Offshore Ltd. in the total sum of $3,421,060.97, exclusive of interest and costs.  Plaintiff Seabulk Offshore seeks judgment against Defendants Oceanografia and Yanez, jointly and severally in the amount of $3,421,060.97, plus pre-judgment interest and post-judgment interest.

## XXIX.

### ADDITIONAL CLAIM OF SEABULK TOWING

In addition, Seabulk Towing sues for  an accounting from Defendants Oceanografia and Yanez for the profits of the joint venture, Seabulk Offshore Mexico S.A de C.V., and seeks to recover 49% of the profits of the joint venture in an amount which is presently unknown to Plaintiff Seabulk Offshore, Ltd.

WHEREFORE, PLAINTIFF prays:

1.    That a summons with process of maritime attachment and garnishment may issue against the Defendant Oceanografia, and if said Defendant cannot be found, then that their goods, chattel, credits and effects with the district, and particularly Account Nos. 53-07119 and 101-1730 at Merrill Lynch's offices in Brownsville, Texas, be attached in the amount sufficient to answer Plaintiff's claim;

2.     That a judgment may be entered in favor of Plaintiff and against Defendant for the amount of its claims, with interest, costs and reasonable attorney's fees, and that a decree of condemnation may be issued against the property, goods, chattels, credits and effects of the Defendant Oceanografia, for the amount of Plaintiff's claim, with interest, costs and reasonable attorneys' fees; and

3.     That Plaintiff have such other and further relief as in law or equity it may show itself justly entitled.

Dated this __7__ day of June, 2001.

Respectfully submitted,

THE KLEBERG LAW FIRM

Frank L. McNiff, Jr.
State Bar No. 07419100
Federal ID No. 12595
James F. Buchanan
State Bar No. 03287500
Federal ID No. 0328
800 N. Shoreline Blvd., Suite 900 North
Corpus Christi, Texas 78401
(361) 693-8500 Telephone
(361) 693-8600 Fax

ATTORNEYS FOR PLAINTIFFS

| THE STATE OF TEXAS | § | VERIFICATION OF NO PRESENCE |
|---|---|---|
| | § | OF DEFENDANT |
| COUNTY OF NUECES | § | IN THE DISTRICT |

James F. Buchanan, being duly sworn, deposes and says:

He is an attorney and an associate with The Kleberg Law Firm, attorneys for Plaintiffs herein; he has read the foregoing Verified Original Complaint and knows the contents thereof; and that the same is true, upon information and belief. The source of deponent's information and the ground for his belief as to those matters stated in the Verified Original Complaint to be alleged on information and belief are documents and records in his file.

Secondly, he states that Defendant Oceanografia is not present in the district, within the meaning of Supplemental Rule B for Certain Admiralty and Maritime Claims, based on finding no listings for this entity with Southwestern Bell directory assistance, no listing in the Port of Brownsville directory, and no listing with the Secretary of the State of Texas.



James F. Buchanan

SUBSCRIBED AND SWORN TO BEFORE ME on this _7th_ day of June, 2001.

Notary Public, State of Texas

PATT SMITH
Notary Public
STATE OF TEXAS
My Comm Exp. Aug. 24, 2001

152213

12

# RETAIL ACCOUNT - AUTHORIZATION TO TRANSFER FEDERAL FUNDS

## OSA-ML-154/99

Date: NOVEMBER 29, 1999

Merrill Lynch, Pierce, Fenner & Smith Inc.
680 East St. Charles St. Suite 500
Brownsville, Texas 78520
Re Account: 53C - 07119

Please accept this letter as my/our authorization to you to transfer federal funds from my/our account number 53C - 07119 at Merrill Lynch, Pierce, Fenner & Smith, Inc. To the bank noted in the instructions below. You may act upon oral or written instructions to make such transfers that I/we anticipate giving you from time to time. (If our account is a joint account, you may act upon the oral or written instructions of either or any one of us.)

In consideration of your accepting and/or acting in accordance with this letter of authorization, I/we jointly and severally agree to indemnify you and hold you harmless from any and all claims, damages, causes of action, liabilities, judgments and suits, including but not limited to any court costs and reasonable attorney's fees, resulting in any way from your accepting and/or acting in accordance with this letter of authorization.

This letter supplements any/or existing agreements(s) with you and in no way is it intended to abridge any rights you might otherwise have. THIS LETTER OF AUTHORIZATION SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK.

X _____          Joint Account Holder _____
Account Holder
AMADO YANEZ OSUNA


Joint Account Holder _____          Joint Account Holder _____


BANK: FIRST UNION NATIONAL BANK OF FLORIDA

ADDRESS: 100 S. ASHLEY DRIVE, TAMPA, FLORIDA 33601

BANK ACCOUNT No.: 2146860271766          ABA ROUTING #: 063 000 021

ACCOUNT NAME: HVIDE MARINE TOWING, INC.

AMOUNT TO FEDERAL FUND: $236,000.00 USD

* If the account is a joint account, all account holders must sign the Letter Of Authorization instructing Merrill Lynch to process their request to federal fund money.

EXHIBIT



Oceanografia S.A.de C.V.

# Invoice

**Number:** 1307
**Date:** Jun 06, 2000

| Bill. To: | Ship To: |
|---|---|
| VICTOR DAVIS | VICTOR DAVIS |
| HVIDE MARINE TOWING, INC. | HVIDE MARINE TOWING, INC |
| 1305 SHORELINE DRIVE | 1305 SHORELINE DRIVE |
| TAMPA, FL 33605 U.S.A. | TAMPA, FL 33605 U.S.A |

| Proyect Number | Terms | Sales Rep | Sales Territory | Ship Via | P.O. Number |
|---|---|---|---|---|---|
| OSA-HMT/98 | 30 DAYS | M. Mayoral | México / Carmen | | |

| Date | Vessel Name | Description | QUANTITY | Price | Tax 1 | Tax 2 | Amount |
|---|---|---|---|---|---|---|---|
| MAY 00' | K. CONDOR | ESTIMATE E192 | 1.00 | 19,502.56 | ✔ | ✔ | 19,502.56 |
| MAY 00' | OFFICE | ESTIMATE E192 | 1.00 | 18.89 | ✔ | ✔ | 18.89 |

|  |  |  |
|---|---|---|
| Sub-Total | $ | 19,521.45 |
| Administrative F 7.5% on 19,521.45 | | 1,464.11 |
| Sales Tax 15.00% on 19,521.45 | | 2,928.22 |
| Total | $ | 23,913.78 |

TO DEPOSIT BY WIRE TRANSFER:
MELLON BANK, PITTSBURGH
ABA ROUTING # 043 000 261
FOR CREDIT TO MERRILL LYNCH
ACCOUNT # 101-1730
FOR FURTHER CREDIT TO 53C-07119
NAME OF: OCEANOGRAFÍA S.A. DE C.V.



HVIDE MARINE TOWING, INC                    INVOICE                    Page. 1

P.O. BOX 5797
TAMPA, FL 33875
OFF 813-248-1123 FAX 813-248-5735


VARIOUS VESSELS AND/OR OWNER/OPERATOR                    DATE: 2/29/2000
OCEANOGRAFIA, S.A. DE C.V.
CALLE 25-A LOPEZ MATEOS MZA                    INVOICE NO: 34702
1. LOT 2-A PARAQUE IND PESQ
LAGUNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO

                                              GROSS TONNAGE: 0

                                              P.O. #:

DATE        DESCRIPTION                                          AMOUNT

2/29/2000   TUG CONDOR                                          177,000.00

            2000 HOURS, DAILY HIRE ENDS FOR THIS 30 DAY BILLING PERIOD;
            2000 HOURS 19 JAN, 2000 THROUGH 2000 HOURS 18 FEB. 2000
            AT $5900.00 (USD) PER DAY AS PER AGREEMENT

                                              Invoice Total:   177,000.00

                                    *Applied*    < 19,070.21
                                    *Balance*    157,929.70


PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 19294
NEWARK, NJ 07195-0294



# IVIDE MARINE TOWING, I. S.

IN UICE                    Page: 1

.O. BOX 5797
AMPA, FL 33675
FP 813-248-1123 FAX 813-248-5735

ARIOUS VESSELS AND/OR OWNER/OPERATOR                    DATE: 3/29/2000

OCEANOGRAFIA, S.A. DE C.V.
CALLE 25-A LOPEZ MATEOS MZA                    INVOICE NO: 35008
). LOT 2-A PARAQUE IND PESQ
AGUNA AZULE.24140CD, DEL CARMEN, CAMPACHE MEXICO                    GROSS TONNAGE: 0

P.O. #:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| -29/2000 | COSTS INCURRED PREPARING TUG SEABULK KATIE FOR DELIVERY TO MEXICO | 40,977.22 |
| -29/2000 | ADMINISTRATION FEES AT 7.5% | 3,073.29 |
| | Invoice Total: | 44,050.51 |

ATTACHED: COPIES OF INVOICES FOR INCURRED COSTS

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 19294
NEWARK, NJ 07195-0214

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT#890-0425-458
ABA#021000018

BOX 5797
PA, FL 33875
813-248-1123 FAX 813-248-5735

_IOUS VESSELS AND/OR OWNER/OPERATOR

DATE: 3/29/2000

EANOGRAFIA, S.A. DE C.V.
LE 25-A LOPEZ MATEOS MZA
OT 2-A PARAQUE IND PESQ
UNA AZULE,24140CD. DEL CARMEN, CAMPACHE MEXICO

INVOICE NO: 35008

GROSS TONNAGE: 0

P.O. #:

| TE | DESCRIPTION | AMOUNT |
|---|---|---|
| 3/2000 | TUG CONDOR | 177,000.00 |
| | 2000 HOURS, DAILY HIRE ENDS FOR THIS 30 DAY BILLING PERIOD: 2000 HOURS 18 FEB, 00 THROUGH 2000 HOURS 19 MAR, 00 AT $5900.00 (USD) PER DAY AS PER AGREEMENT | |

Invoice Total: 177,000.00

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 19294
NEWARK, NJ  07195-0294

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT#890-0425-458
ABA#021000018



Mar-15-2001  11:43am  From-

T-878   P.024/040   F-866

.O. BOX 5797
AMPA. FL 33575
FF 813-248-1123 FAX 813-248-5735

ARIOUS VESSELS AND/OR OWNER/OPERATOR
CEANOGRAFIA, S.A. DE C.V.
ALLE 25-A LOPEZ MATEOS MZA
LOT 2-A PARAQUE IND PESQ
AGUNA AZUL,24140CD, DEL CARMEN, CAMPACHE MEXICO

DATE: 4/30/2000

INVOICE NO: 35303

GROSS TONNAGE: 0

P.O. #:

| ATE | DESCRIPTION | AMOUN |
|---|---|---|
| /30/2000 | 0001 DAILY HIRE ENDS FOR THIS 30 DAY BILLING PERIOD. 0001 HOURS MAR 25, 00 THROUGH 0001 HOURS APR 24, 00 AT $3200.00 (USD) PER DAY AS PER AGREEMENT | 97,500.0 |
| /30/2000 | COSTS INCURRED PREPARING TUG SEABULK KATIE FOR DELIVERY TO MEXICO | 4,544.0 |
| /30/2000 | ADMINISTRATION FEES AT 7.5% ON $4544.01 | 340.8 |

Invoice Total:   102,384.8

ATTACHED: COPIES OF INVOICES FOR INCURRED COSTS

*applied  <69,776*
*Balance  32,607.0*

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 19294
NEWARK, NJ  07195-0294

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT#890-0425-458
ABA#021000018



HVIDE MARINE TOWING, INC

P.O. BOX 5797
TAMPA, FL 33675
PH 813-248-1123 FAX 813-248-5735

# INVOICE

Page 1

VARIOUS VESSELS AND/OR OWNER/OPERATOR

OCEANOGRAFIA, S.A. DE C.V.
CALLE 25-A LOPEZ MATEOS MZA
1, LOT 2-A PARAQUE IND PESQ
LAGUNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO

DATE: 4/30/2000

INVOICE NO: 35304

GROSS TONNAGE: 0

P.O. #:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 4/30/2000 | 2000 HOURS, DAILY HIRE ENDS FOR THIS 30 DAY BILING PERIOD: 2000 HOURS 19 MAR, 00 THROUGH 2000 HOURS 18 APR, 00 AT $5900.00 (USD) PER DAY AS PER AGREEMENT | 177,000.00 |
| | Invoice Total: | 177,000.00 |

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 18294
NEWARK, NJ 07195-0294

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT 8890-0425-458
ABA 021000018



CamPDF — www.foxio.com

# HVIDE MARINE TOWING, INC.

P. BOX 5797
TAMPA. FL 33875
TEF-813-248-1123 FAX 813-248-6735

## INVOICE

T-878   P.026/040   F-866

VARIOUS VESSELS AND/OR OWNER/OPERATOR
OCEANOGRAFIA, S.A. DE C.V.
CALLE 25-A LOPEZ MATEOS M2A
LOT 2-A PARAQUE IND PESQ
LAGUNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO

DATE: 5/31/2000

INVOICE NO: 35612

GROSS TONNAGE: 0

P O. F: SEABULK KATIE

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 5/31/2000 | 0001 DAILY HIRE ENDS FOR THIS 30 DAY BILLING PERIOD. 0001 HOURS APR 24, 00 THROUGH 0001 HOURS MAY 24, AT $3250.00 (USD) PER DAY AS PER AGREEMENT | 97,500.00 |
| | Invoice Total: | 97,500.00 |

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 19294
NEWARK, NJ 07195-0294

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT#890-0425-458
ABA#021000018

EXHIBIT
E

# VIDE MARINE TOWING, IN

O: BOX 5797
UMPA, FL 33675
FF 813-248-1123 FAX 813-248-5735

# INVOICE

Page: 1

ARIOUS VESSELS AND/OR OWNER/OPERATOR

CEANOGRAFIA, S.A. DE C.V.
ALLE 25-A LOPEZ MATEOS MZA
. LOT 2-A PARAQUE IND PESQ
AGUNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO

DATE: 6/14/2000

INVOICE NO: 35779

GROSS TONNAGE: 0

P.O. #:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| /31/2000 | 2000 HOURS, DAILY HIRE ENDS FOR THIS 30 DAY BILLING PERIOD:<br>2000 HOURS 18 APRIL, 2000 THROUGH 2000 HOURS 18 MAY, 2000<br>AT $5900.00 (USD) PER DAY AS PER AGREEMENT | 177,000.00 |

Invoice Total: 177,000.00

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 19294
NEWARK, NJ 07195-0294

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT#890-0425-458
ABA#021000018



O. BOX 5797
AMPA, FL 33675
FF 813-248-1123 FAX 813-248-5735

ARIOUS VESSELS AND/OR OWNER/OPERATOR          DATE: 8/30/2000

CEANOGRAFIA, S.A. DE C.V.
ALLE 25-A LOPEZ MATEOS MZA                    INVOICE NO: 38028
, LOT 2-A PARAQUE IND PESQ
AGUNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO

                                              GROSS TONNAGE: 0

                                              P.O. #:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| /30/2000 | TUG CONDOR | 135,700.00 |
| | Working @ Tuxpan & Demobilization | |
| | 23 days @ 35900.00 per day | |
| | Secure at dock 1350 hrs 8/23/00 | |
| /30/2000 | Fuel from Tuxpan to Mobile | 31,540.95 |
| | 33,201 gal @ .95/gal | |
| | Invoice Total | 167,240.95 |

PLEASE REMIT TO:                    NET PAYMENT DUE
HVIDE MARINE TOWING                 30 DAYS FROM DATE
P. O. BOX 19294                     OF INVOICE.
NEWARK, NJ 07195-0214
                                    WIRE TRANSFER INFORMATION:
                                    BANK OF NEW YORK
                                    ACCT#890-0425-450
                                    ABA#021000018

HVIDE MARINE TOWING, INC.

INVOICE

O. BOX 5787
TAMPA, FL 33675
FF 813-248-1123 FAX 813-248-5735

VARIOUS VESSELS AND/OR OWNER/OPERATOR

**DATE:** 6/30/2000

OCEANOGRAFIA, S.A. DE C.V.
CALLE 25-A LOPEZ MATEOS MZA
, LOT 2-A PARAQUE IND PESQ
LAGUNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO

**INVOICE NO:** 36029

**GROSS TONNAGE:** 0

**P.O. #:**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 6/30/2000 | TUG KATIE | 43,287.21 |
| | Settlement Agreement<br>(Upon Final Sale) | |
| | Invoice Total: | 43,287.21 |

PLEASE REMIT TO:
HVIDE MARINE TOWING
P. O. BOX 18294
NEWARK, NJ 07195-0294

NET PAYMENT DUE
30 DAYS FROM DATE
OF INVOICE.

WIRE TRANSFER INFORMATION:
BANK OF NEW YORK
ACCT#890-0425-458
ABA#021000018



CExPDF - www.tesisi.com

T-878   P.030/040   F-866

HVIDE MARINE TOWING, INC.,
BOX 5797
PA, FL 33675
813-248-1123 FAX 813-248-5735

OUS VESSELS AND/OR OWNER/OPERATOR                          DATE: 7/7/2000
ANOGRAFIA, S.A. DE C.V.
F 25-A LOPEZ MATEOS MZA                         INVOICE NO:  38032
OT 2-A PARAQUE IND PESQ
UNA AZULE,24140CD, DEL CARMEN, CAMPACHE MEXICO          GROSS TONNAGE:  0

                                                  P.O. #:

| | DESCRIPTION | AMOUNT |
|---|---|---|
| 2000 | TUG CONDOR | 78,700.00 |
| | DAILY HIRE ENDS FOR BILLING PERIOD MAY 31ST. | |
| | 2000 HOURS 18 MAY 2000 THROUGH 2000 HOURS 31 MAY 2000. | |
| | AT $5900.00 (USD) PER DAY AS PER AGREEMENT. | |
| | Invoice Total: | 78,700.00 |

PLEASE REMIT TO:                         NET PAYMENT DUE
HVIDE MARINE TOWING                      30 DAYS FROM DATE
P. O. BOX 19294                          OF INVOICE.
NEWARK, NJ  07195-0294
                                         WIRE TRANSFER INFORMATION:
                                         BANK OF NEW YORK
                                         ACCT#690-0425-458
                                         ABA#021000018



EXHIBIT
K

Bride Maritze Inc (New)                         Aged Trial Balance - 4 Buckets                    Report Date: 13-MAR-2001 09:14
Order By: Customer                              As of 13-MAR-2001                                  Page:                          1
Balancing Segment: 0007

| Invoice Number | Type | Due Date | Reference Number | Days Late Unpaid | % | Outstanding Amount | Current and up to 30 days Due | 31-60 Past Due | 61-90 Past Due | 91+ Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|
| CODROGRAFIA, S.A. DE C.V. | | | | | | LAURA AGUILAR,24140CD | DE | | | |
| 34783 | TBT | 10-MAR-00 | VARIOUS VES | 348 | 89.2 | 157,923.79 | | | | 157,923.79 |
| 35006 | TBT | 20-MAR-00 | VARIOUS VES | 319 | 100 | 44,050.51 | | | | 44,050.51 |
| 35008 | TBT | 29-APR-00 | VARIOUS VES | 315 | 100 | 177,000.00 | | | | 177,000.00 |
| 31303 | TBT | 29-MAY-00 | VARIOUS VES | 207 | 31.8 | 32,407.92 | | | | 32,407.92 |
| 35304 | TBT | 30-MAY-00 | VARIOUS VES | 281 | 100 | 177,000.00 | | | | 177,000.00 |
| 31442 | TBT | 30-JUN-00 | VARIOUS VES | 256 | 100 | 57,500.00 | | | | 57,500.00 |
| 35379 | TBT | 14-JUL-00 | VARIOUS VES | 242 | 100 | 177,000.00 | | | | 177,000.00 |
| 34028 | TBT | 30-JUL-00 | VARIOUS VES | 226 | 100 | 167,240.95 | | | | 167,240.95 |
| 34029 | TBT | 30-JUL-00 | VARIOUS VES | 226 | 100 | 43,207.21 | | | | 43,207.21 |
| 36017 | TBT | 04-AUG-00 | VARIOUS VES | 219 | 100 | 76,700.00 | | | | 76,700.00 |

| | | | | | Total: | 1,150,316.38 | 0.00 | 0.00 | 0.00 | 1,150,316.38 |
| | | | | | | | .00% | .00% | .00% | 100.00% |

Site Credit Memo:        0.00
Site Balance:      1,150,316.38

Customer Credit Memo:         0.00
Customer Payments:            0.00
Customer Balance:      1,150,316.38

Sum for :

| | | | | | | 1,150,316.38 | 0.00 | 0.00 | 0.00 | 1,150,316.38 |
| | | | | | | | .00% | .00% | .00% | 100.00% |

Company Balance:      1,150,316.38

Total For All Customers:

| | | | | | | 1,150,316.38 | 0.00 | 0.00 | 0.00 | 1,150,316.38 |
| | | | | | | | .00% | .00% | .00% | 100.00% |

Total Payments and Credit Memos:         0.00
Total Customer Balance:      1,150,316.38

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 27 of 66



## EXPENSES OF THE JV FROM JAN-DEC/2000

| | Austin 1427 | Baton R. 1426 | Cameron 504 | Colorado 952 | Delaware 1130 | St. Tammany | Sabine 504 | St. Andrew 769 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | - |
| Total Crewing Expenses | 52,396.34 | 48,426.73 | 5,839.03 | 34,466.38 | 194,675.97 | 194,486.08 | 34,506.67 | 155,656.97 | 720,454.17 |
| Total Insurance Cost | | | | | | | | | - |
| Total Supplies & Consumables | | | | | | | | | - |
| Total Miscelaneous | | | | | | | | | - |
| Total Cost on SODM books | | | | | | | | | |
| Total Operating expenses | 52,396.34 | 48,426.73 | 5,839.03 | 34,466.38 | 194,675.97 | 194,486.08 | 34,506.67 | 155,656.97 | 720,454.17 |


EXHIBIT AC

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 28 of 66

**SEABULK OFFSHORE, LTD**
AUSTIN # 1427 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amoun |
|---|---|---|---|---|---|---|
| 0014.000.500101. | Payroll | PR SOLOf | Journal Import Created | | 14-Jan-00 | 4,935.00 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 14-Jan-00 | 63.93 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 14-Jan-00 | 370.55 |
| 0014.000.500905. | Payroll | PR SOLOf | Journal Import Created | | 14-Jan-00 | 197.40 |
| 0014.000.500101. | Payroll | PR SOLOf | Journal Import Created | | 31-Jan-00 | 3,000.00 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 31-Jan-00 | 66.46 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 31-Jan-00 | 228.15 |
| 0014.000.500905. | Payroll | PR SOLOf | Journal Import Created | | 31-Jan-00 | 120.00 |
| | | | | | | 8,981.49 |
| 0014.000.610710. | Payables | Purchase | Journal Import Created | UNITED STATES COAST :M0117 | 08-Feb-00 | 278.85 |
| 0014.000.500905. | Payables | Purchase | Journal Import Created | T ROWE PRICE RETIREM:24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101. | Payroll | PR SOLOf | Journal Import Created | | 15-Feb-00 | 3,200.00 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 15-Feb-00 | 66.20 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 15-Feb-00 | 243.47 |
| 0014.000.500905. | Payroll | PR SOLOf | Journal Import Created | | 15-Feb-00 | 128.00 |
| 0014.000.535000. | Payables | Purchase | PIPELINE, CARGO, RE | ADAM PERCLE D/B/A AD:14764 | 21-Feb-00 | 300.00 |
| 0014.000.500101. | Payroll | PR SOLOf | Journal Import Created | | 29-Feb-00 | 3,375.00 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 29-Feb-00 | 256.87 |
| 0014.000.500905. | Payroll | PR SOLOf | Journal Import Created | | 29-Feb-00 | 135.00 |
| | | | | | | 8,007.30 |
| 0014.000.500905. | Payables | Purchase | PLAN # 104808 | | 08-Mar-00 | 7.97 |
| 0014.000.500101. | Payroll | PR SOLOf | Journal Import Created | | 15-Mar-00 | 3,150.00 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 15-Mar-00 | 239.66 |
| 0014.000.500905. | Payroll | PR SOLOf | Journal Import Created | T ROWE PRICE ASSOCIA:45603 | 15-Mar-00 | 126.00 |
| 0014.000.500101. | Payroll | PR SOLOf | Journal Import Created | | 31-Mar-00 | 3,375.00 |
| 0014.000.500805. | Payroll | PR SOLOf | Journal Import Created | | 31-Mar-00 | 256.86 |
| 0014.000.500905. | Payroll | PR SOLOf | Journal Import Created | | 31-Mar-00 | 135.00 |
| | | | | | | 7,290.49 |
| 0014.000.500905.1427 | Payables | Purchase | STEARNS WEAVER WEISS:15576 | | 05-Apr-00 | 7.57 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | | 14-Apr-00 | 3,600.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 14-Apr-00 | 274.08 |
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 14-Apr-00 | 144.00 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | | 28-Apr-00 | 3,375.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 28-Apr-00 | 256.88 |
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 28-Apr-00 | 135.00 |
| | | | | | | 7,792.53 |
| 0014.000.500905.1427 | Payables | Purchase | SERVICES QTR END 3/ | T ROWE PRICE RETIREM:24930 | 10-May-00 | 8.63 |
| 0014.000.500905.1427 | Payables | Purchase | STEARNS WEAVER WEISS:15577 | | 10-May-00 | 17.54 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | | 15-May-00 | 3,650.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 15-May-00 | 276.57 |



Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 29 of 66

**SEABULK OFFSHORE, LTD**
**AUSTIN # 1427 JAN-AUG-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amoun |
|---|---|---|---|---|---|---|
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 15-May-00 | 146.00 |
| 0014.000.511201.1427 | Payables Purchase | DONALD PIERCE | | PENBAY X-RAY ASSOC;010600N2: | 17-May-00 | 25.00 |
| 0014.000.610210.1427 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 84.72 |
| 0014.000.610210.1427 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 101.04 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 31-May-00 | 3,000.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 31-May-00 | 228.17 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 31-May-00 | 120.00 |
| | | | | | | 7,657.67 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 15-Jun-00 | 3,200.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 15-Jun-00 | 243.46 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 15-Jun-00 | 128.00 |
| 0014.000.610210.1427 | Payables Purchase | Expense item | | TILLMON, ANTHONY T.;060100N13 | 16-Jun-00 | 104.06 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 30-Jun-00 | 3,000.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 30-Jun-00 | 228.17 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 30-Jun-00 | 120.00 |
| 0014.000.611210.1427 | Manual | 4014-51 | HMI Pay-Austin | | 30-Jun-00 | 427.00 |
| | | | | | | 7,450.69 |
| 0014.000.500905.1427 | Payables Purchase | FEE- RETIREMENT PL, | | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.1427 | Payables Purchase | SEABULK AUSTIN | | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.1427 | Payables Purchase | Expense item | | TILLMON, ANTHONY T.;070100N94 | 13-Jul-00 | 28.10 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Jul-00 | 1,600.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Jul-00 | 121.07 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Jul-00 | 64.00 |
| 0014.000.500905.1427 | Payables Purchase | OCT/99 TO MAR 2000 | | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.1427 | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,264.20 |
| | | | | | | 5,208.68 |
| 0014.000.500905.1427 | Payables Purchase | Journal Import Created | | T ROWE PRICE RETIREM.;25301 | 03-Aug-00 | 7.49 |
| | | | | | | 7.49 |
| | | | | | | 52,396.34 |

Page 2 of 2

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 30 of 66



**SEABULK OFFSHORE, LTD**
**BATON ROUGE #1426 JAN-AUG-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 4,275.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 56.2 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 325.7 |
| 0014.000.500905 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 171 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 3,375.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 89.4 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 256.85 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 135 |
| 0014.000.610710. | Manual | 4014-42 | INTERCOMPANY-HMI | | 31-Jan-00 | 153.84 |
| | | | | | | 8,837.99 |
| 0014.000.500905. | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101. | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 3,600.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 274.09 |
| 0014.000.500101. | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 144 |
| 0014.000.500805. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 1,660.00 |
| 0014.000.500905. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 5.25 |
| 0014.000.500905. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 124.56 |
| 0014.000.610710. | Manual | 4014-52 | INTERCO-HMI;SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 40 |
| 0014.000.610710. | Manual | 4014-52 | INTERCO-HMI;SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 300 |
| 0014.000.610710. | Manual | 4014-52 | INTERCO-HMI;SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 300 |
| 0014.000.610710. | Manual | Reverse '4014-52' 21-MAR- | INTERCO-HMI;SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | -300 |
| | | | | | | 6171.81 |
| 0014.000.500905. | Payables | Purchase Invoices USD | PLAN # 104808 | T ROWE PRICE ASSOCIA;45603 | 08-Mar-00 | 7.97 |
| 0014.000.500101. | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 3,080.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 230.16 |
| 0014.000.500101. | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 2,720.00 |
| 0014.000.500905. | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 203.23 |
| 0014.000.500905. | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 56 |
| | | | | | | 6297.36 |
| 0014.000.610710.1426. | Payables | Purchase Invoices USD | BATON ROUGE | GERMANISCHER LLOYD U;21146 | 01-Apr-00 | 478.93 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15576; | 05-Apr-00 | 7.57 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 3,200.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 243.47 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 128 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 2,700.00 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 203.4 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 64 |
| | | | | | | 7025.37 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |



**SEABULK OFFSHORE, LTD**
**BATON ROUGE #1426 JAN-AUG-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15577€ | 10-May-00 | 17.54 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 3,300.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 247 |
| 0014.000.610210.1426 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 110.15 |
| 0014.000.610210.1426 | Manual | 4014-24 | Reclass Misc. Exp-Other (May) | | 30-May-00 | 117.2 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 3,300.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 247 |
| | | | | | | 7,347.52 |
| 0014.000.611210.1426 | Payables | Purchase Invoices USD | REORGANIZATION CLASS CERT | MARINE DOCUMENTATION;04200( | 15-Jun-00 | 206.81 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 3,520.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 263.84 |
| 0014.000.610210.1426 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;060100N13 | 16-Jun-00 | 111.16 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 3,300.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 247.01 |
| | | | | | | 7648.82 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | FEE- RETIREMENT PLAN | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | SEABULK BATON ROUGE | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.1426 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;070100N94 | 13-Jul-00 | 39.6 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 1,540.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 115.26 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.1426 | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,264.20 |
| | | | | | | 5,090.37 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| | | | | | | 7.49 |
| | | | | | | 48,426.73 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 32 of 66

**SEABULK OFFSHORE, LTD**
**CAMERON #505 JAN-AUG-00**

| Account Number | Source | Name | Line Item | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.610110 | Payables | Purchase Invoices USD | CAMERON | | 11-Jan-00 | 50.64 |
| | | | | | | 50.64 |
| 0014.000.500905 | Payables | Purchase Invoices USD | | Journal Import Created | 10-Feb-00 | 23.91 |
| 0014.000.610710 | Manual | 4014-52 | | INTERCO-HMI SEABULK BATO | 29-Feb-00 | 300.00 |
| 0014.000.610710 | Manual | 4014-52 | | INTERCO-HMI SEABULK BATO | 29-Feb-00 | 300.00 |
| 0014.000.610710 | Manual | Reverse "4014-52" 21-MAR- | | INTERCO-HMI SEABULK BATO | 29-Feb-00 | (300.00) |
| | | | | | | 323.91 |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 104808 | | 08-Mar-00 | 7.97 |
| 0014.000.560100 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT (2) MG-514-C | | 15-Mar-00 | 1,049.00 |
| | | | | | | 1,056.97 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;15576304 | Journal Import Created | 05-Apr-00 | 7.57 |
| | | | | | | 7.57 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | T ROWE PRICE RETIREM;24930 | SERVICES QTR END 3/31/00 | 10-May-00 | 8.63 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;15577874 | Journal Import Created | 10-May-00 | 17.54 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | T ROWE PRICE RETIREM;24930 | SERVICES QTR END 3/31/00 | 10-May-00 | 8.63 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;15577874 | Journal Import Created | 10-May-00 | 17.54 |
| 0014.000.610210.05 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 104.12 |
| 0014.000.610210.05 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 93.3 |
| | | | | | | 249.76 |
| 0014.000.610210.05 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;060100N135262E | Expense item | 16-Jun-00 | 92.1 |
| 0014.000.610210.05 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;060100N135262E | Expense item | 16-Jun-00 | 92.1 |
| | | | | | | 184.2 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | ERNST & YOUNG LLP;20770669 | FEE- RETIREMENT PLAN | 01-Jul-00 | 103.62 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | ERNST & YOUNG LLP;20811928 | SEABULK CAMERON | 11-Jul-00 | 22.32 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | T ROWE PRICE ASSOCIA;45802 | OCT/99 TO MAR 2000 | 26-Jul-00 | 5.37 |
| 0014.000.501005 | Manual | 4014-76 | | Rev Med Fund - sold vessel 03/31 | 31-Jul-00 | 3,264.20 |
| | | | | | | 3,395.51 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | T ROWE PRICE RETIREM;25301 | Journal Import Created | 03-Aug-00 | 7.49 |
| 0014.000.560165.05 | Payables | Purchase Invoices USD | REDUCTIONS, REVERSING GEAR BRADY DIESEL INC;23666 | | 15-Aug-00 | 562.98 |
| | | | | | | 570.47 |
| | | | | Total Expenses | | 5,839.03 |

Case 1:01-cv-00094    Document 1    Filed in TXSD on 06/07/2001    Page 33 of 66

**SEABULK OFFSHORE, LTD**
**COLORADO #0952 JAN-MAR-00**

| Account Number | Source | Batch Name | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|---|
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | CO | SOUTHERN MARINE | 1595 | 12-Jan-00 | 81.74 |
| 0014.000.500101.0952 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | | 14-Jan-00 | 4,180.00 |
| 0014.000.500805.0952 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | | 14-Jan-00 | 54.19 |
| 0014.000.610710.0952 | Payables | Purchase Invoices USD | INSPECTION FEES, DRAWINGS APPR | ABS AMERICAS, | 3660006162 | 14-Jan-00 | 315.00 |
| 0014.000.500101.0952 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | | 31-Jan-00 | 3,300.00 |
| 0014.000.500805.0952 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | | 31-Jan-00 | 91.41 |
| 0014.000.500805.0952 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | | 31-Jan-00 | 246.72 |
| 0014.000.550200.0952 | Payables | Purchase Invoices USD | CO | VIKING LIFE-SAVING | 300056 | 02-Feb-00 | 4,675.00 |
| 0014.000.610710.0952 | Payables | Purchase Invoices USD | Journal Import Created | UNITED STATES COAST | M0117 | 08-Feb-00 | 1,048.98 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE | RETIREM:24441 | 10-Feb-00 | 23.91 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE | RETIREM:24441 | 10-Feb-00 | 23.91 |
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | QUINCEY 325 AIR COMPRESSOR | POWER SPECIALTIES | 64269 | 14-Feb-00 | 1,253.75 |
| 0014.000.500101.0952 | Payables | Purchase Invoices USD | DERRICK WATKINS | TULANE UNIVERSITY HOS | 110199N1300 | 15-Feb-00 | 13.00 |
| 0014.000.500805.0952 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | | 15-Feb-00 | 3,520.00 |
| 0014.000.500805.0952 | Payables | Purchase Invoices USD | Journal Import Created | | | 15-Feb-00 | 263.54 |
| 0014.000.535000.0952 | Payables | Purchase Invoices USD | PIPELINE, CARGO, REPAIR OF BUTTE | ADAM PERCLE D | 14765 | 21-Feb-00 | 300.00 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT | KING TRUCKING | 311939 | 21-Feb-00 | 110.50 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | CAT #6V5428 SEAL KIT FOR ABOVE | LOUISIANA MACHINERY | P01C0815693 | 21-Feb-00 | 192.25 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT | RIVERSIDE AIR SERVICE | 86065 | 21-Feb-00 | 821.08 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | CAT #4WS551 OIL COOLER | LOUISIANA MACHINERY | P01C0815693 | 21-Feb-00 | 1,758.48 |
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | 3/4" QUICK RELEASE VALVE | SOUTHERN CRANE | 1691 | 23-Feb-00 | 81.74 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | CAT #OR5523 CORE CHARGE | LOUISIANA MACHINERY | P01C0815693 | 23-Feb-00 | 850.67 |
| 0014.000.500101.0952 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | | 29-Feb-00 | 4,785.00 |
| 0014.000.500805.0952 | Payables | Purchase Invoices USD | Journal Import Created | | | 29-Feb-00 | 16.39 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | Journal Import Created | | | 29-Feb-00 | 355.33 |
| 0014.000.501110.0952 | Payables | Purchase Invoices USD | Expense Item | JERNIGAN, GREGORY | 090799N7S528E | 02-Mar-00 | 85.80 |
| 0014.000.501112.0952 | Payables | Purchase Invoices USD | Expense Item | JERNIGAN, GREGORY | 090799N7S528E | 02-Mar-00 | 431.56 |
| 0014.000.600710.0952 | Payables | Purchase Invoices USD | Expense Item | JERNIGAN, GREGORY | 090799N7S528E | 02-Mar-00 | 47.44 |
| 0014.000.610080.0952 | Payables | Purchase Invoices USD | Expense Item | JERNIGAN, GREGORY | 090799N7S528E | 02-Mar-00 | 141.58 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | PLAN # 104808 | T ROWE PRICE | ASSOCIA:45603 | 02-Mar-00 | 134.70 |
| 0014.000.501110.0952 | Payables | Purchase Invoices USD | PLAN # 104808 | T ROWE PRICE | ASSOCIA:45603 | 08-Mar-00 | 7.97 |
| 0014.000.501112.0952 | Payables | Purchase Invoices USD | Expense Item | GUERRIERO, JAMES | 021900K3860E | 08-Mar-00 | 7.97 |
| 0014.000.350000.0952 | Payables | Purchase Invoices USD | Expense Item | GUERRIERO, JAMES | 021900K3860E | 09-Mar-00 | 24.95 |
| 0014.000.600420.0952 | Payables | Purchase Invoices USD | O' DEMCO BUTTERFLY VALVE, WHAN | | 48941 | 09-Mar-00 | 13.65 |
| 0014.000.600710.0952 | Payables | Purchase Invoices USD | MEDICINE | ROUSE'S ENTERPRISES | 199437 | 13-Mar-00 | 871.20 |
| 0014.000.600710.0952 | Payables | Purchase Invoices USD | GROCERIES | ROUSE'S ENTERPRISES | 199437 | 13-Mar-00 | 2.79 |
| 0014.000.600720.0952 | Payables | Purchase Invoices USD | CO | ROUSE'S ENTERPRISES | 199437 | 13-Mar-00 | 588.94 |
| 0014.000.342200.0952 | Payables | Purchase Invoices USD | GALLEY, SUPPLIES, CLEANING | ROUSE'S ENTERPRISES | 226024 | 13-Mar-00 | 605.77 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | CONSUMABLES:TOOLS | ROUSE'S ENTERPRISES | 199437 | 13-Mar-00 | 11.50 |
| 0014.000.600010.0952 | Payables | Purchase Invoices USD | PROPULSION MACHINERY, FUEL, RE | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 14.04 |
| 0014.000.600220.0952 | Payables | Purchase Invoices USD | RE:QUALITY PARTS | COASTAL DISTRIBUTORS | M20904 | 15-Mar-00 | 23.18 |
| 0014.000.600195.0952 | Payables | Purchase Invoices USD | CONSUMABLES:PAINT | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 53.41 |
| 0014.000.600210.0952 | Payables | Purchase Invoices USD | CONSUMABLES:CHEMICALS:CLEANER | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 36.84 |
| 0014.000.600235.0952 | Payables | Purchase Invoices USD | CONSUMABLES:SAFETY:OFFICE SUPP | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 60.95 |
| 0014.000.600310.0952 | Payables | Purchase Invoices USD | CONSUMABLES:ENGINE | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 1,161.79 |
| 0014.000.600410.0952 | Payables | Purchase Invoices USD | CONSUMABLES:HOSES | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 242.42 |
| 0014.000.600420.0952 | Payables | Purchase Invoices USD | CONSUMABLES:DECK | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 298.91 |
| 0014.000.600195.0952 | Payables | Purchase Invoices USD | CONSUMABLES:ROPE | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 276.15 |
| 0014.000.600210.0952 | Payables | Purchase Invoices USD | CONSUMABLES:NAVIGATION & OFFIC | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 23.36 |
| 0014.000.600730.0952 | Payables | Purchase Invoices USD | CONSUMABLES:GALLEY BEDDING | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 375.48 |
| 0014.000.600830.0952 | Payables | Purchase Invoices USD | CONSUMABLES:MISC:MATERIALS | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 268.51 |
| | | | | | | | **34,466.38** |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 34 of 66

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|
| 0014.000.532600.113 | Payables | Purchase Invoices USD | UNITED DIESEL INC;4591470 | 08-Jan-00 | 1,463.04 |
| 0014.000.560101.113 | Payables | Purchase Invoices USD | TN | CAMORS ENGINE COMPAN;9355 | 08-Jan-00 | 2,650.49 |
| 0014.000.560101.113 | Payables | Purchase Invoices USD | DE | LOUISIANA MACHINERY;PO1C0785044 | 12-Jan-00 | 3,578.80 |
| 0014.000.600110.113 | Payables | Purchase Invoices USD | DE | GULF STATES AIRGAS; 428288 | 12-Jan-00 | 552.74 |
| 0014.000.544200.113 | Payables | Purchase Invoices USD | CONSUMABLES.TOO|COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 456.09 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | WATER HEATER ELE|COASTAL DISTRIBUTORS; 47970 | 18-Jan-00 | 7.5 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | WATER HEATER ELE|COASTAL DISTRIBUTORS; 47970 | 18-Jan-00 | 15 |
| 0014.000.558200.113 | Payables | Purchase Invoices USD | SLOAN FLUSH VALVE|COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 754.08 |
| 0014.000.600010.113 | Payables | Purchase Invoices USD | CONSUMABLES.PAIN|COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 238.16 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | GAS LEAK DETECTO|COASTAL DISTRIBUTORS; 48082 | 18-Jan-00 | 11.92 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | CONSUMABLES.CHE|COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 299.16 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | WIX COOL (55 GAL.)   COMPLETE FILTER; 32921 | 18-Jan-00 | 424.73 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX FUEL FILTER 331|COMPLETE FILTER; 32921 | 18-Jan-00 | 0.11 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | PRESSURE GAUGE   COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 6.2 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX OIL FILTER 5116|COMPLETE FILTER; 32921 | 18-Jan-00 | 47.4 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX HYDRAULIC FILT|COMPLETE FILTER; 32921 | 18-Jan-00 | 59.04 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX FUEL FILTER 331|COMPLETE FILTER; 32921 | 18-Jan-00 | 86.88 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX OIL FILTER 5197|COMPLETE FILTER; 32921 | 18-Jan-00 | 91.44 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | OMNI FILTER RS1-DS|COMPLETE FILTER; 32921 | 18-Jan-00 | 98.4 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | OMNI FILTER TO1-DS|COMPLETE FILTER; 32921 | 18-Jan-00 | 147.6 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | CONSUMABLES.ENG|COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 592.58 |
| 0014.000.600210.113 | Payables | Purchase Invoices USD | CONSUMABLES.HOS|COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 81.6 |
| 0014.000.600295.113 | Payables | Purchase Invoices USD | CONSUMABLES.DEC|COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 343.74 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | CONSUMABLES.NAV|COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 336.19 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | CONSUMABLES.SAFE|COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 25.5 |
| 0014.000.600830.113 | Payables | Purchase Invoices USD | CONSUMABLES.MISC|COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 89 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | SQUARE D TRANSFO|COASTAL ELECTRIC; 16190301 | 19-Jan-00 | 60.75 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | E | STEERING GEAR. STI0 B ELECTRIC; 4578 | 25-Jan-00 | 175 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | WIX COOL TEST KIT    COMPLETE FILTER; 33192 | 25-Jan-00 | 22 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX COOL TEST KIT    COMPLETE FILTER; 33192 | 25-Jan-00 | 35.45 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | Created By Proration ;\ COMPLETE FILTER; 33192 | 25-Jan-00 | 61.65 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | PARKER G1PE10 FIL|COMPLETE FILTER; 33192 | 25-Jan-00 | 68.8 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | PARKER 4FCB-11 FIL   COMPLETE FILTER; 33192 | 25-Jan-00 | 1,572.73 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | PARKER 4FCB-11 FIL   COMPLETE FILTER; 33192 | 25-Jan-00 | -6.14 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | E | COMSAT;C91230 | 25-Jan-00 | 1,593.78 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | PUBLICATION FOR VI|HORIZON NAUTICAL; 992783 | 27-Jan-00 | 169.8 |
| | | | | | **16,211.21** |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX COOL TEST KIT    COMPLETE FILTER ; 33570 | 04-Feb-00 | 22 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 1'- 8 UNC X 4" GRADE 8 J FIELDS MACHINE; 60943 | 09-Feb-00 | 0.04 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 2" X 1.5" X 1.25" BRON|E J FIELDS MACHINE; 60943 | 09-Feb-00 | 34.8 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 1'- 8 UNC X 4" GRADE 8 J FIELDS MACHINE; 60943 | 09-Feb-00 | 64.96 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 2" X 1.5" X 2" BRONZE E J FIELDS MACHINE; 60943 | 09-Feb-00 | 115 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 4" - 4 UNC RUDDER N E J FIELDS MACHINE; 60943 | 09-Feb-00 | 150 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 16.750" X 9.5625" X 1" E J FIELDS MACHINE; 60943 | 09-Feb-00 | 400 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 16.750" X 4.010" X 1" E J FIELDS MACHINE; 60943 | 09-Feb-00 | 440 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES E J FIELDS MACHINE; 60943 | 09-Feb-00 | 700 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 1.5" X 7.625 S/S CLEV E J FIELDS MACHINE; 60943 | 09-Feb-00 | 1,000.00 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 35 of 66

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST ( CONTROL GENERAL; 12993 | | 15-Feb-00 | 625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24" CONTROL GENERAL; 12993 | | 15-Feb-00 | 3,750.00 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | FLOURESCENT LIGH COASTAL ELECTRIC ; 16198300 | | 15-Feb-00 | 185.1 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | 6' GLASS GLOBES     COASTAL ELECTRIC ; 16198300 | | 15-Feb-00 | 59 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST ( CONTROL GENERAL; 12993 | | 16-Feb-00 | -625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24" CONTROL GENERAL; 12993 | | 16-Feb-00 | -3,750.00 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 'RIVERSIDE AIR SERVICE; 85912 | | 16-Feb-00 | 1,405.25 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 'KING TRUCKING; 311939 | | 21-Feb-00 | 110.5 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 'RIVERSIDE AIR SERVICE; 86065 | | 21-Feb-00 | 845.97 |
| | | | | | | 5532.62 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | DE                        COMSAT;C00130 | | 01-Mar-00 | 2,063.66 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST ( CONTROL GENERAL; 12993A | | 15-Mar-00 | 625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24" CONTROL GENERAL; 12993A | | 15-Mar-00 | 3,750.00 |
| | | | | | | 6,438.66 |
| 0014.000.600010.1130 | Manual | 4014-01 | RECLASS PAINT EXPENSE IN INVETORY ACCOUNT | | 06-Apr-00 | 434 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI HORIZON NAUTICAL INC;000608 | | 03-Apr-00 | 172.85 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON   ACADIANA RADIOLOGY G0201000N3300 | | 11-Apr-00 | 33 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON   WALGREEN CO;17543584 | | 11-Apr-00 | 35.21 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON   LOURDES PHYSICIAN BI;021000N4000 | | 11-Apr-00 | 40 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON   KEITH A COLOMB M D L;02300N4500 | | 11-Apr-00 | 45 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON   KEITH A COLOMB M D L;0210000N4500 | | 11-Apr-00 | 45 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | DE_MT                    FEDERAL COMMUNICATIO;000000033585 | | 11-Apr-00 | 52 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      F A RICHARD & ASSOCI;HVMO289604 | | 25-Apr-00 | 47.37 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      F A RICHARD & ASSOCI;HVMO289603 | | 25-Apr-00 | 67.48 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      KEITH A COLOMB M D L;021400N154890 | | 25-Apr-00 | 1,548.90 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      OUR LADY OF LOURDES ;021400N31445X | | 25-Apr-00 | 3,144.50 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created STRATOS WIRELESS;C51447 | | 25-Apr-00 | 2.5 |
| | | | | | | 5667.81 |
| 0014.000.501110.1130 | Manual | 4014-08 | AR EMPLOYEE RODNEY HAMM TRAVE;LLODGE #85178 | | 15-May-00 | -107.05 |
| 0014.000.610210.1130 | Manual | 4014-17 | Reclass Misc. Oper. Expn.-Other-Automotive | | 26-May-00 | 167.2 |
| 0014.000.610210.1130 | Manual | 4014-24 | Reclass Misc. Exp-Other (May) | | 30-May-00 | 142.12 |
| 0014.000.540300.1130 | Payables | Purchase Invoices USD | #5000-PISTON SEALS MARINE;ONE CORPORATIO;13211 | | 09-May-00 | 200 |
| 0014.000.560100.1130 | Payables | Purchase Invoices USD | TN                       CAMORS ENGINE COMPAN;9355 | | 09-May-00 | -2,650.49 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | DE #D694880          U S TREASURY USOCG IN;061000N187000 | | 16-May-00 | 1,870.00 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON   LOURDES PATHOLOGY GR;021400N6864 | | 17-May-00 | 68.64 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC;854884 | | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC;848613 | | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC;854884 | | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC;848613 | | 25-May-00 | -172.16 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC;855923 | | 25-May-00 | -180.14 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC;855923 | | 25-May-00 | -210.82 |
| | | | | | | -43.68 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | OIL PRESSURE GAU;K UNITED DIESEL INC;4591470A | | 01-Jun-00 | 31.5 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | R;2350426A;TCC HEA;UNITED DIESEL INC;4591470A | | 01-Jun-00 | 660 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense item           TILLMON, ANTHONY T.;060100N135262E | | 16-Jun-00 | 76.15 |
| | | | | | | 767.65 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI HORIZON NAUTICAL INC;001495 | | 11-Jul-00 | 29.9 |

Page 2 of 4

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 36 of 66



# SEABULK OFFSHORE, LTD
## DELAWARE #1130 JAN-DEC-00

| Account Number | Source | | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|---|
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, C OTIS DOMAS CO;L42687 | | 12-Jul-00 | 4.31 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, C OTIS DOMAS CO;L42687 | | 12-Jul-00 | 24.61 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;070100N94625E | 13-Jul-00 | 72.16 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | ACCT#SUS4111 | STRATOS WIRELESS;C55930 | 25-Jul-00 | 1.25 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | CREW TRAVEL, KEN | TRAVELODGE LAFAYETTE;90960 | 26-Jul-00 | 138.1 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00630580 | | 26-Jul-00 | 3,347.27 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | Created By Proration ;I OTIS DOMAS CO;42700 | | 26-Jul-00 | 0.57 |
| 0014.000.409001.1130 | Manual | 4014-38 | Delaware-Parts | | 26-Jul-00 | 22,295.87 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, C OTIS DOMAS CO;42700 | | 26-Jul-00 | 7.62 |
| | | | | | | 25921.66 |
| 0014.000.519901.1130 | Manual | 4014-19 | P&I DEDUCTIBLE - CLAIM#790 SEABULK DELAWAR | | 31-Aug-00 | 25,000.00 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON | KEITH A COLOMB M D ;L071800N4500 | 16-Aug-00 | 45 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | MEXICO PETTTY CAS SEABULK OFFSHORE-DE ;081400N45836 | | 18-Aug-00 | 16.16 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE | COMSAT;C00730592 | 28-Aug-00 | 4,086.66 |
| | | | | | | 29,147.82 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;070100N89824E | 01-Sep-00 | 96.93 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;090100N73319E | 07-Sep-00 | 52.96 |
| 0014.000.611110.1130 | Payables | Purchase Invoices USD | PROVIDE SCHOOLIN KRONGSBERG SIMRAD INC;16510 | | 18-Sep-00 | 2,300.00 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | DE, CT | FEDERAL COMMUNICATIO;0000036365 | 19-Sep-00 | 20 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | DE, CT | FEDERAL COMMUNICATIO;0000036365 | 19-Sep-00 | 23.98 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS;4513 | | 25-Sep-00 | 1,319.46 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | SUS4111 | STRATOS WIRELESS;C58872 | 26-Sep-00 | 18.75 |
| | | | | | | 3,832.08 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item | STANDLEY, RAY T;081700N14300E | 01-Oct-00 | 143 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item | WHITE, DAVID L;083100N21210E | 01-Oct-00 | 212.1 |
| 0014.000.611610.1130 | Payables | Purchase Invoices USD | Journal Import Created MARINE DOCUMENTATION;091500N1900 | | 03-Oct-00 | 12.09 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI L-H PRINTING COMPANY;71209 | | 04-Oct-00 | 36 |
| 0014.000.600195.1130 | Payables | Purchase Invoices USD | CONSUMABLES.ENGI COASTAL DISTRIBUTORS;3367 | | 05-Oct-00 | 120.63 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI HORIZON NAUTICAL INC;002306 | | 06-Oct-00 | 54.95 |
| 00:4.000.610710.1130 | Payables | Purchase Invoices USD | PETTY CASH FOR ME ZELAYA, CARLOS;101000N413841 | | 10-Oct-00 | 27.67 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, M ABS AMERICAS;3650005252 | | 11-Oct-00 | 315 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP OFFSHORE SUPPLIERS;15048 | | 12-Oct-00 | 581.25 |
| 0014.000.555100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT D B ELECTRIC INC;4850 | | 12-Oct-00 | 638.4 |
| 0014.000.555100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT D B ELECTRIC INC;4849 | | 12-Oct-00 | 1,168.20 |
| 0014.000.600195.1130 | Payables | Purchase Invoices USD | CONSUMABLES.ENGI COASTAL DISTRIBUTORS;52063 | | 17-Oct-00 | 13.25 |
| 0014.000.600295.1130 | Payables | Purchase Invoices USD | CONSUMABLES.DECK COASTAL DISTRIBUTORS;52063 | | 17-Oct-00 | 439.28 |
| 0014.000.600420.1130 | Payables | Purchase Invoices USD | CONSUMABLES.SAFE COASTAL DISTRIBUTORS;52063 | | 17-Oct-00 | 865.13 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS-MEXICO;4550 | | 17-Oct-00 | 1,219.05 |
| 0014.000.579100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT D B ELECTRIC INC;4459 | | 23-Oct-00 | 1,157.00 |
| 0014.000.579100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT D B ELECTRIC INC;4858 | | 23-Oct-00 | 3,206.40 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00930550 | | 24-Oct-00 | 283.92 |
| 0014.000.610060.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00830574 | | 24-Oct-00 | 1,608.44 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | JUL 11 & JUL 13 | COMSAT;C008CR278 | 24-Oct-00 | -117.21 |
| | | | | | | 11,984.55 |
| 0014.000.541000.1130 | Payables | Purchase Invoices USD | NAVIGATION EQUIPM RADIO HOLLAND USA IN;SLS20006241 | | 20-Nov-00 | 789.5 |
| 0014.000.541000.1130 | Payables | Purchase Invoices USD | NAVIGATION EQUIPM RADIO HOLLAND USA IN;SER20012288 | | 20-Nov-00 | 5,452.44 |

Case 1:01-cv-00094    Document 1    Filed in TXSD on 06/07/2001    Page 37 of 66

SEABULK OFFSHORE, LTD
DELAWARE #1130 JAN-DEC-00

| Account Number | Source | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE | COMSAT;C01030536 | 20-Nov-00 | 4.38 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item | COOPER, VESSIE R;032600N41465E | 28-Nov-00 | 383.81 |
| 0014.000.501112.1130 | Payables | Purchase Invoices USD | Expense item | COOPER, VESSIE R;032600N41465E | 28-Nov-00 | 30.84 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DELAWARE | STRATOS WIRELESS;C61898 | 28-Nov-00 | 14 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DELAWARE | FEDERAL COMMUNICATIO;0000038107 | 28-Nov-00 | 86.64 |
| | | | | | | 81,761.61 |
| 0014.000.550100.1130 | Payables | Purchase Invoices USD | Created By Proration;1 | DONOVAN MARINE INC;955653 | 11-Dec-00 | 125 |
| 0014.000.550100.1130 | Payables | Purchase Invoices USD | LIFEBOATS & EQUIP;A | DONOVAN MARINE INC;955653 | 11-Dec-00 | 6,200.00 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, A | ABS AMERICAS;4585 | 13-Dec-00 | 662.95 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | AUXILIARY SYSTEMS | SOUTHERN CRANE & HYD;012546 | 19-Dec-00 | 388.6 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | SEABULK DELAWARE | COMSAT;C01130467 | 27-Dec-00 | 77.43 |
| | | | | | | 7453.98 |
| | | | | | | 194,675.97 |

CNPDF - www.fesio.com

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 38 of 66

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.544200.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 96.00 |
| 0014.000.550500.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 53.50 |
| 0014.000.555100.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 25.26 |
| 0014.000.600010.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 50.08 |
| 0014.000.600020.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 60.00 |
| 0014.000.600195.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 146.88 |
| 0014.000.600195.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15778 | 08-Jan-00 | 210.96 |
| 0014.000.600195.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 889.36 |
| 0014.000.600295.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 72.00 |
| 0014.000.600295.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 93.50 |
| 0014.000.600420.0767 | Payables | Purchase | ST TAMMANY | CONTROL FIRE & SAFET;17268 | 08-Jan-00 | 328.90 |
| 0014.000.600510.0767 | Payables | Purchase | ST TAMMANY | L & L OIL COMPANY IN;3869835 | 08-Jan-00 | 6,377.32 |
| 0014.000.600830.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 7.00 |
| 0014.000.600830.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15778 | 08-Jan-00 | 9.55 |
| 0014.000.600830.0767 | Payables | Purchase | ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 131.80 |
| 0014.000.610610.0767 | Payables | Purchase | ST TAMMANY | L & L OIL COMPANY IN;3865652 | 08-Jan-00 | 12.00 |
| 0014.000.579100.0767 | Payables | Purchase | MONITOR & CONTRO | BASCLES MARINE ELECT;2333 | 12-Jan-00 | 547.70 |
| 0014.000.600420.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 41.58 |
| 0014.000.600420.0767 | Payables | Purchase | ST TAMMANY | STUMPFS SUPERVALU FO;149486 | 12-Jan-00 | 69.35 |
| 0014.000.600710.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 209.25 |
| 0014.000.600710.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | 12-Jan-00 | 210.00 |
| 0014.000.600710.0767 | Payables | Purchase | ST TAMMANY | STUMPFS SUPERVALU FO;149482 | 12-Jan-00 | 260.00 |
| 0014.000.600720.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | 12-Jan-00 | 26.84 |
| 0014.000.600720.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 49.61 |
| 0014.000.600720.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | 12-Jan-00 | 50.00 |
| 0014 000 600720 0767 | Payables | Purchase | ST TAMMANY | STUMPFS SUPERVALU FO;149485 | 12-Jan-00 | 50.41 |
| 0014.000.600810.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | 12-Jan-00 | 5.94 |
| 0014.000.600810.0767 | Payables | Purchase | ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 56.64 |
| 0314 000 600810 0767 | Payables | Purchase | ST TAMMANY | STUMPFS SUPERVALU FO;149480 | 12-Jan-00 | 98.36 |
| 0014.000.501110.0767 | Payables | Purchase | Journal Import Created | ACADIANA CREW CHANGE;4392 | 13-Jan-00 | 85.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 14-Jan-00 | 7,365.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 14-Jan-00 | 95.25 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 14-Jan-00 | 552.03 |
| 0014.000.543700.0767 | Payables | Purchase | CONNECTION SYSTE | TRENT HAMM D/B/A DNT;15800 | 18-Jan-00 | 81.00 |
| 0014.000.563200.0767 | Payables | Purchase | AUXILIARY SYSTEMS | TRENT HAMM D/B/A DNT;15800 | 18-Jan-00 | 58.90 |
| 0014.000.511201.0767 | Payables | Purchase | BANKS | GELPI SULLIVAN CARRO;24914 | 19-Jan-00 | 287.93 |
| 0014.000.600195.0767 | Payables | Purchase | Created by Proration:1 | STEWART & STEVENSON ;3148 9499 | 19-Jan-00 | 5.46 |
| 0014.000.600195.0767 | Payables | Purchase | TROUBLE SHOOTING | STEWART & STEVENSON ;3148 9499 | 19-Jan-00 | 48.00 |
| 0014.000.600195.0767 | Payables | Purchase | CONSUMABLES.ENGI | TRENT HAMM D/B/A DNT;15828 | 20-Jan-00 | 104.00 |
| 0014.000.610212.0767 | Payables | Purchase | Expense item | RIGSBY, JAMES L;122999N111 88E | 21-Jan-00 | 5.07 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 39 of 66

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.563100.0767 | Payables | Purchase | PROPULSION SERVIC | ROGER EYMARD DIVING ;5155 | 23-Jan-00 | 556.75 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191995 | 25-Jan-00 | 135.00 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191994 | 25-Jan-00 | 699.60 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191993 | 25-Jan-00 | 699.60 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191992 | 25-Jan-00 | 699.60 |
| 0014.000.600410.0767 | Payables | Purchase | PUBLICATION FOR VI | VENICE ACE HARDWARE;33722 | 25-Jan-00 | 46.98 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jan-00 | 2,960.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jan-00 | 76.54 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jan-00 | 220.70 |
| | | | | | | 25,022.20 |
| 0014.000.560100.0767 | Payables | Purchase | PROPULSION MACHII | STEWART & STEVENSON ;31492226 | 02-Feb-00 | 3,481.24 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004754! | 04-Feb-00 | 275.65 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004754 | 04-Feb-00 | 3,386.00 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004754 | 04-Feb-00 | 4,005.64 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004761 | 09-Feb-00 | 1,460.63 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004761! | 09-Feb-00 | 2,025.02 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | T ROWE PRICE RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Feb-00 | 2,880.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Feb-00 | 45.76 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Feb-00 | 214.58 |
| 0014.000.600195.0767 | Payables | Purchase | CONSUMABLES,ENG | J & M MARINE SERVICE;060 | 23-Feb-00 | 1,550.00 |
| 4014-46 | Manual | ACCRUE EXPENSES PAID BY OCEANOGRAFIA FOR R | | | 29-Feb-00 | 2,848.56 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Feb-00 | 2,700.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Feb-00 | 200.82 |
| | | | | | | 25,097.81 |
| 0014.000.611210.0767 | Payables | Purchase | Journal Import Created | MARINE DOCUMENTATION;021899N: | 01-Mar-00 | 50.00 |
| 0014.000.501110.0767 | Receivable | Credit Men | Journal Import Created | | 01-Mar-00 | 2,325.35 |
| 0014.000.610070.0767 | Receivable | Credit Men | Journal Import Created | | 01-Mar-00 | 174.40 |
| 0014.000.611210.0767 | Receivable | Credit Men | Journal Import Created | | 01-Mar-00 | 348.81 |
| 0014.000.511201.0767 | Payables | Purchase | SETTLEMENT: M.V T/ | JULES J. LAFONT AND ;030200N3968 | 03-Mar-00 | 3,968.00 |
| 0014.000.500905.0767 | Payables | Purchase | PLAN # 104808 | T ROWE PRICE ASSOC@A;45683 | 08-Mar-00 | 7.97 |
| 0014.000.526000.0767 | Payables | Purchase | ST TAMMANY | STEWART & STEVENSON ;31004760 | 14-Mar-00 | 2,841.80 |
| 0014.000.600410.0767 | Payables | Purchase | PUBLICATION FOR VI | INSTRUMENTATION INC;990901 | 15-Mar-00 | 1,172.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Mar-00 | 2,520.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Mar-00 | 187.04 |
| 4014-46 | Manual | Reverse *4 ACCRUE EXPENSES PAID BY OCEANOGRAFIA FOR R | | | 17-Mar-00 | (2,848.56) |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004810( | 20-Mar-00 | 5,617.65 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Mar-00 | 2,700.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Mar-00 | 200.81 |
| | | | | | | 19,265.27 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 40 of 66

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.526000.0767 | Payables | Purchase I | ENGINE MAINTENAN | STEWART & STEVENSON ;310046395 | 03-Apr-00 | 2,984.48 |
| 0014.000.575100.0767 | Payables | Purchase I | MONITOR & CONTRO | STEWART & STEVENSON ;310046425 | 03-Apr-00 | 4,383.90 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | STEARNS WEAVER WEISS;15576304 | 05-Apr-00 | 7.57 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Apr-00 | 2,880.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Apr-00 | 214.58 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 28-Apr-00 | 1,620.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 28-Apr-00 | 118.20 |
| | | | | | | 12,208.73 |
| 0014.000.500905.0767 | Payables | Purchase I | SERVICES QTR END | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | STEARNS WEAVER WEISS;15577874 | 10-May-00 | 17.54 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-May-00 | 5,400.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-May-00 | 406.03 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-May-00 | 108.00 |
| 0014.000.511201.0767 | Payables | Purchase I | CLAIM # 499 | GELPI SULLIVAN CARRO;25301 | 23-May-00 | 560.89 |
| 0014.000.610210.0767 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 98.34 |
| 0014.000.526000.0767 | Payables | Purchase I | ENGINE MAINTENAN | STEWART & STEVENSON ;310049215 | 26-May-00 | 9,383.75 |
| 0014.000.526000.0767 | Payables | Purchase I | ENGINE MAINTENAN | STEWART & STEVENSON ;310049215 | 26-May-00 | 9,949.46 |
| 0014.000.610210.0767 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 96.15 |
| 0014.000.526000.0767 | Manual | 4014-90 | St. Tammany OPEX to CAPEX | | 31-May-00 | (19,333.21) |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-May-00 | 5,400.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-May-00 | 406.01 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-May-00 | 108.00 |
| | | | | | | 12,609.59 |
| 0014.000.511201.0767 | Payables | Purchase I | JULES LAFONT | CARL A BLOUIN;052200N295000 | 05-Jun-00 | 2,950.00 |
| 0014.000.610710.0767 | Payables | Purchase I | ST TAMMANY #D1052 | U S TREASURY USCG IN;052500N6X | 05-Jun-00 | 600.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Jun-00 | 5,760.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Jun-00 | 433.57 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Jun-00 | 115.20 |
| 0014.000.610210.0767 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;060100N1352 | 16-Jun-00 | 158.16 |
| 0014.000.513005.0767 | Manual | 5014-05 | Adjust Insurance Ded Expense | | 30-Jun-00 | 11,666.66 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Jun-00 | 3,960.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Jun-00 | 296.58 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Jun-00 | 50.40 |
| | | | | | | 25,990.57 |
| 0014.000.500905.0767 | Payables | Purchase I | FEE- RETIREMENT PE | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.0767 | Payables | Purchase I | ST TAMMANY | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.0767 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;070100N9462 | 13-Jul-00 | 98.15 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Jul-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Jul-00 | 394.55 |
| 0014.000.529010.0767 | Payables | Purchase I | TOPSIDE REPAIR, AL | ALUMINUM & STAINLESS;32090 | 17-Jul-00 | 705.32 |

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.550200.0767 | Payables | Purchase I | LIFE RAFTS & EQUIP | SUPERIOR SHIPYARD &,11821 | 17-Jul-00 | 897.44 |
| 0014.000.511201.0767 | Payables | Purchase I | ORLANDO BANKS | GELPI SULLIVAN CARRO,25512 | 25-Jul-00 | 129.76 |
| 0014.030.500905.0767 | Payables | Purchase I | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA,45802 | 26-Jul-00 | 5.37 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Jul-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Jul-00 | 394.54 |
| | | | | | | 13,251.07 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| 0014.000.500905.0767 | Payables | Purchase I | SEABULK ST TAMMA | STEARNS WEAVER WEISS;33765000 | 14-Aug-00 | 5.10 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Aug-00 | 6,140.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Aug-00 | 460.67 |
| 0014.000.500905.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Aug-00 | 79.20 |
| 0014.000.500605.0767 | Payroll | PR SOLOf | Journal Import Created | | 23-Aug-00 | 147.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 23-Aug-00 | 11.24 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Aug-00 | 4,680.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Aug-00 | 351.31 |
| 0014.000.500905.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Aug-00 | 79.20 |
| | | | | | | 11,961.21 |
| 0014.000.610080.0767 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;070100N8982 | 01-Sep-00 | 91.18 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | STEARNS WEAVER WEISS;15583482 | 05-Sep-00 | 2.63 |
| 0014.000.610210.0767 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;090100N7331 | 07-Sep-00 | 86.32 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | ERNST & YOUNG LLP;20734356. | 14-Sep-00 | 11.96 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Sep-00 | 6,860.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Sep-00 | 517.12 |
| 0014.000.500905.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Sep-00 | 50.40 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | GABRIEL ROEDER SMITH;78455 | 18-Sep-00 | 119.57 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 29-Sep-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 29-Sep-00 | 394.55 |
| | | | | | | 13,383.73 |
| 0014.000.611610.0767 | Payables | Purchase I | Journal Import Created | MARINE DOCUMENTATION;091500N | 03-Oct-00 | 12.09 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | STEARNS WEAVER WEISS;15585052 | 11-Oct-00 | 1.53 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 13-Oct-00 | 6,510.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 13-Oct-00 | 490.05 |
| 0014.000.500905.0767 | Payroll | PR SOLOf | Journal Import Created | | 13-Oct-00 | 72.00 |
| 0014.000.500905.0767 | Payables | Purchase I | 33765.0001 EMPLOYE | T ROWE PRICE ASSOCIA;25932 | 23-Oct-00 | 9.33 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Oct-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Oct-00 | 400.28 |
| | | | | | | 12,820.28 |
| 0014.000.500905.0767 | Payables | Purchase I | 33765.0001 EMPLOYE | STEARNS WEAVER WEISS;15587325 | 08-Nov-00 | 5.82 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Nov-00 | 4,940.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Nov-00 | 370.83 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 41 of 66

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 42 of 66

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Nov-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Nov-00 | 400.28 |
| | | | | | | 11,041.93 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | T ROWE PRICE RETIREM;50249 | 01-Dec-00 | 0.96 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Dec-00 | 5,680.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Dec-00 | 427.45 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Dec-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Dec-00 | 400.28 |
| | | | | | | 11,833.69 |
| | | | | Total for Division: | | 194,486.08 |

**SEABULK OFFSHORE, LTD**
**SABINE #0504 JAN-AUG-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.500101 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 3,230.00 |
| 0014.000.500101 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 2,550.00 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 42.41 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 245.76 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 77.09 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 193.73 |
| 0014.000.511201 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 225.00 |
| 0014.000.511201 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 240.00 |
| 0014.000.610710 | Manual | 4014-42 | INTERCOMPANY-HVI | 31-Jan-00 | 253.84 |
| | | | | | 7,057.83 |
| 0014.000.500101 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 2,720.00 |
| 0014.000.500101 | Payroll | PR SOLOf Journal Import Created | | 29-Feb-00 | 2,550.00 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 26.10 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 206.75 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 29-Feb-00 | 193.73 |
| 0014.000.500905 | Payables | Purchase I Journal Import Created | T ROWE PRICE RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.511201 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 225.00 |
| | | | | | 5,945.49 |
| 0014.000.500101 | Payroll | PR SOLOf Journal Import Created | | 15-Mar-00 | 2,380.00 |
| 0014.000.500101 | Payroll | PR SOLOf Journal Import Created | | 31-Mar-00 | 2,550.00 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 15-Mar-00 | 180.74 |
| 0014.000.500805 | Payroll | PR SOLOf Journal Import Created | | 31-Mar-00 | 193.73 |
| 0014.000.500905 | Payables | Purchase I PLAN # 104806 | | 08-Mar-00 | 7.97 |
| 0014.000.511201 | Payroll | PR SOLOf Journal Import Created | | 15-Mar-00 | 225.00 |
| 0014.000.511201 | Payroll | PR SOLOf Journal Import Created | | 31-Mar-00 | 240.00 |
| | | | | | 5,777.44 |
| 0014.000.610710.0€ | Payables | Purchase I SABINE | GERMANISCHER LLOYD U;25801 | 01-Apr-00 | 1,126.28 |
| 0014.000.610710.0€ | Payables | Purchase I SABINE | GERMANISCHER LLOYD U;49177 | 01-Apr-00 | 9,093.94 |
| 0014.000.500905.0€ | Payables | Purchase I Journal Import Created | STEARNS WEAVER WEISS;155763 | 05-Apr-00 | 7.57 |
| 0014.000.500101.0€ | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 2,720.00 |
| 0014.000.500805.0€ | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 206.74 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 225.00 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 28-Apr-00 | 225.00 |
| | | | | | 13,604.53 |
| 0014.000.500905.0€ | Payables | Purchase I SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.0€ | Payables | Purchase I Journal Import Created | STEARNS WEAVER WEISS;155778 | 10-May-00 | 17.54 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 15-May-00 | 225.00 |
| 0014.000.610210.0€ | Manual | 4014-17 | Redass Misc. Oper. Exp.-Other-Automotive | 26-May-00 | 92.15 |
| 0014.000.610210.0€ | Manual | 4014-24 | Redass Misc.Exp-Other (May) | 30-May-00 | 84.50 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 31-May-00 | 240.00 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 31-May-00 | 240.00 |
| | | | | | 907.82 |
| 0014.000.500905.0€ | Payables | Purchase I REORGANIZATION CLASS C MARINE DOCUMENTATION;04200X | | 15-Jun-00 | 206.82 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 15-Jun-00 | 225.00 |
| 0014.000.610210.0€ | Payables | Purchase I Expense item | TILLMON, ANTHONY T.;060100N13 | 16-Jun-00 | 84.25 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 30-Jun-00 | 225.00 |
| | | | | | 741.07 |
| 0014.000.500905.0€ | Payables | Purchase I FEE- RETIREMENT PLAN | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.0€ | Payables | Purchase I SEABULK SABINE | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.511201.0€ | Payroll | PR SOLOf Journal Import Created | | 14-Jul-00 | 225.00 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 43 of 66

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 44 of 66

③

**SEABULK OFFSHORE, LTD**
**SABINE #0504 JAN-AUG-00**

| Account Number Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|
| 0014 000 500905 0( Payables | | Purchase I OCT/99 TO MAR 200( | | |
| | | T ROWE PRICE ASSOCIA:45802 | 26-Jul-00 | 5.37 |
| 0014 000 501005 0( Manual | | 4014-76   Rev Med Fund - sold vessel 03/31 | 31-Jul-00 | 3,264.20 |
| 0014 000 511201 0( Payroll | | PR SOLOf Journal Import Created | 31-Jul-00 | 240.00 |
| | | | | 3,860.51 |
| 0014 000 500905 0( Payables | | Purchase I Journal Import Created | | |
| | | T ROWE PRICE RETIREM:25301 | 03-Aug-00 | 7.49 |
| 0014 000 511201 0( Payroll | | PR SOLOf Journal Import Created | 15-Aug-00 | 225 |
| 0014 000 511201 0( Payroll | | PR SOLOf Journal Import Created | 31-Aug-00 | 240 |
| | | | | 472.49 |
| | | Total Expenses | | 34,506.67 |

Case 1:01-cv-00094 Document 1 Filed in TXSD on 06/07/2001 Page 45 of 66

(3)

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Line Item | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 5,410.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 2,850.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 70.19 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 406.80 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 84.59 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 212.29 |
| 0014.000.500905 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 216.40 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 114.00 |
| 0014.000.544200 | Payables | Purchase Invoices USD | | | 12-Jan-00 | 49.00 |
| 0014.000.548900 | Payables | BAYOU STATE MARINE &;3390 | | | 12-Jan-00 | 77.00 |
| 0014.000.555100 | Payables | BAYOU STATE MARINE &;3387 | | | 12-Jan-00 | 53.28 |
| 0014.000.581300 | Payables | BAYOU STATE MARINE &;3389 | | | 12-Jan-00 | 423.00 |
| 0014.000.586101 | Payables | GENERATOR ELECTRICAL EN CO VOLTAGE RE HOUMA ARMAT | | | 27-Jan-00 | 245.00 |
| 0014.000.600010 | Payables | BAYOU STATE MARINE &;3390 | | | 12-Jan-00 | 193.40 |
| 0014.000.600010 | Payables | BAYOU STATE MARINE &;3391 | | | 12-Jan-00 | 342.80 |
| 0014.000.600010 | Payables | BAYOU STATE MARINE &;3392 | | | 12-Jan-00 | 747.00 |
| 0014.000.600010 | Payables | BAYOU STATE MARINE &;3993 | | | 12-Jan-00 | 821.36 |
| 0014.000.600020 | Payables | BAYOU STATE MARINE &;3390 | | | 12-Jan-00 | 25.86 |
| 0014.000.600195 | Payables | BAYOU STATE MARINE &;3388 | | | 12-Jan-00 | 563.04 |
| 0014.000.600195 | Payables | BAYOU STATE MARINE &;3387 | | | 12-Jan-00 | 618.24 |
| 0014.000.600195 | Payables | BAYOU STATE MARINE &;3391 | | | 12-Jan-00 | 714.00 |
| 0014.000.600210 | Payables | BAYOU STATE MARINE &;3386 | | | 12-Jan-00 | 714.00 |
| 0014.000.600210 | Payables | BAYOU STATE MARINE &;3386 | | | 12-Jan-00 | 6.06 |
| 0014.000.600295 | Payables | BAYOU STATE MARINE &;3993 | | | 12-Jan-00 | 52.86 |
| 0014.000.600295 | Payables | BAYOU STATE MARINE &;3336 | | | 12-Jan-00 | 11.20 |
| 0014.000.600295 | Payables | BAYOU STATE MARINE &;3389 | | | 12-Jan-00 | 39.02 |
| 0014.000.600295 | Payables | BAYOU STATE MARINE &;3392 | | | 12-Jan-00 | 43.39 |
| 0014.000.600295 | Payables | BAYOU STATE MARINE &;3389 | | | 12-Jan-00 | 52.24 |
| 0014.000.600295 | Payables | BAYOU STATE MARINE &;3335 | | | 12-Jan-00 | 178.76 |
| 0014.000.600310 | Payables | BAYOU STATE MARINE &;3389 | | | 12-Jan-00 | 508.01 |
| 0014.000.600410 | Payables | BAYOU STATE MARINE &;3389 | | | 12-Jan-00 | 49.94 |
| 0014.000.600410 | Payables | BAYOU STATE MARINE &;3335 | | | 12-Jan-00 | 152.54 |
| 0014.000.600410 | Payables | BAYOU STATE MARINE &;3386 | | | 12-Jan-00 | 229.10 |
| 0014.000.600720 | Payables | BAYOU STATE MARINE &;3388 | | | 12-Jan-00 | 448.41 |
| 0014.000.600720 | Payables | BAYOU STATE MARINE &;3390 | | | 12-Jan-00 | 190.00 |
| 0014.000.500630 | Payables | BAYOU STATE MARINE &;3336 | | | 12-Jan-00 | 70.00 |
| | | | | | | 16,983.58 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-FEB-00 | | | 15-Feb-00 | 3,040.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 29-FEB-00 | | | 29-Feb-00 | 5,010.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | | | 15-Feb-00 | 14.35 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | | | 15-Feb-00 | 226.82 |
| 0014.000.500805 | Payroll | PR SOLOFF 29-FEB-00 | | | 29-Feb-00 | 57.38 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | | T ROWE PRICE RETIREM;24441 | 29-Feb-00 | 373.51 |
| 0014.000.500905 | Payables | Purchase Invoices USD | | | 10-Feb-00 | 23.91 |

③

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Line Item | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 121.60 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 200.40 |
| | | | | | | 9,067.97 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 5,180.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 4,600.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 52.05 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 389.19 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 12.64 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 344.82 |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 104808 | T ROWE PRICE ASSOCIA;45603 | 08-Mar-00 | 7.97 |
| 0014.000.500905 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 207.20 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 184.00 |
| 0014.000.526000 | Payables | Purchase Invoices USD | ENGINE MAINTENANCE, MATI FOR MAIN ENG STEWART & STE | | 23-Mar-00 | 1,750.31 |
| 0014.000.600295 | Payables | Purchase Invoices USD | 48' X 250' CORRUGATED CAF ARD (FOR SHIP PAC SPECIALTIE | | 08-Mar-00 | 35.36 |
| | | | | | | 12,763.54 |
| 0014.000.560100.0769 | Payables | Purchase Invoices USD | TRANSPORT GEAR TO LAREE KING TRUCKING INC;312620 | | 03-Apr-00 | 1,002.00 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;1557I | 05-Apr-00 | 7.57 |
| 0014.000.541000.0769 | Payables | Purchase Invoices USD | NAVIGATION EQUIPMENT SEI | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 72.80 |
| 0014.000.544200.0769 | Payables | Purchase Invoices USD | TOOL REPAIR | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 23.95 |
| 0014.000.548900.0769 | Payables | Purchase Invoices USD | SPILL RES EQUIPMENT & SUF | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 290.00 |
| 0014.000.589100.0769 | Payables | Purchase Invoices USD | LIGHTING SYSTEMS | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 179.70 |
| 0014.000.600210.0769 | Payables | Purchase Invoices USD | CONSUMABLES,HOSES | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 90.40 |
| 0014.000.600295.0769 | Payables | Purchase Invoices USD | CONSUMABLES,DECK | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 28.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 2,880.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 218.98 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 115.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 2,550.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 5,170.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 193.74 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 382.69 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 206.80 |
| | | | | | | 13,411.83 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | SERVICES OTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;1557. | 10-May-00 | 17.54 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 5,400.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 406.03 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 114.00 |
| 0014.000.511201.0769 | Payables | Purchase Invoices USD | STEVEN PERETTI | F A RICHARD & ASSOC;HVMX29 | 17-May-00 | 5.80 |
| 0014.000.511201.0769 | Payables | Purchase Invoices USD | STEVEN PERETTI | BARRY ROBERTSON DDS;02110I | 17-May-00 | 1,206.00 |
| 0014.000.610210.0769 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 134.15 |
| 0014.000.610210.0769 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 26-May-00 | 102.12 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 5,400.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 406.02 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 114.00 |

③

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| | | | | | | 13,314.29 |
| 0014.000.610710.0769 | Payables | Purchase Invoices USD | ST ANDREW #1072843 | U S TREASURY USCG IN;0605001 | 05-Jun-00 | 600.00 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 5,760.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 433.56 |
| 0014.000.500905 0769 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 121.60 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;060100N1 | 16-Jun-00 | 112.10 |
| 0014.000.610410.0769 | Payables | Purchase Invoices USD | PUBLICATION FOR VESSEL, F STEWART & STEVENSON ;31509 | | 20-Jun-00 | 470.00 |
| 0014.000.711632.076 | Manual | 5051-51 | TO CORRECT JUNE INTEREST PAYMENT | | 30-Jun-00 | 13,451.91 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 6,080.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 457.34 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 141.20 |
| | | | | | | **27,627.71** |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | FEE- RETIREMENT PLAN | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | ST ANDREW | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;070100NE | 13-Jul-00 | 62.05 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 3,030.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 224.71 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 121.20 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 2,850.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 212.29 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 114.00 |
| | | | | | | **6,745.56** |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;3376! | | 14-Aug-00 | 5.10 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 8/15/00 | SEABULK ST ANDREW | Journal Import Created | 15-Aug-00 | 3,760.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 281.18 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 150.40 |
| 0014.000.500605.0769 | Payroll | PR SOLOFF 8/23/00 | Journal Import Created | | 23-Aug-00 | 645.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 8/23/00 | Journal Import Created | | 23-Aug-00 | 49.35 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;070700NE | 24-Aug-00 | 516.13 |
| 0014.000.711632.0709 | Manual | S014-03 | RECL SOL ACCD INT FROM HMI;CORR CURRENT-LT | | 31-Aug-00 | 787.62 |
| 0014.000.500101.0709 | Payroll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 4,590.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 343.70 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 142.80 |
| | | | | | | **11,278.77** |
| 0014.000.610080.0769 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;070100NE | 01-Sep-00 | 74.62 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;1558! | | 05-Sep-00 | 2.63 |
| 0014.000.600295.0769 | Payables | Purchase Invoices USD | CONSUMABLES.DECK | BAYOU STATE MARINE &;5015 | 06-Sep-00 | 31.17 |
| 0014.000.600420.0769 | Payables | Purchase Invoices USD | CONSUMABLES.SAFETY/OFF | BAYOU STATE MARINE &;5015 | 06-Sep-00 | 86.28 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;090100N7 | 07-Sep-00 | 68.42 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | | ERNST & YOUNG LLP;20734356. | 14-Sep-00 | 11.96 |
| 0014.000.500101.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 4,660.00 |
| 0014.000.500805.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 349.99 |

Case 1:01-cv-00094  Document 1  Filed in TXSD on 06/07/2001  Page 47 of 66

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 48 of 66

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 186.40 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | Journal Import Created | | 18-Sep-00 | 119.57 |
| 0014.000.500101.076 | Payroll | PR SOLOFF 9/29/00 | Journal Import Created | GABRIEL ROEDER SMITH;78455 | 29-Sep-00 | 5,550.00 |
| 0014.000.500805.076 | Payroll | PR SOLOFF 9/29/00 | Journal Import Created | | 29-Sep-00 | 417.51 |
| 0014.000.500905.076 | Payroll | PR SOLOFF 9/29/00 | Journal Import Created | | 29-Sep-00 | 222.00 |
| | | | | | | 11,780.55 |
| 0014.000.550500.076 | Payables | Purchase Invoices USD | Created By Proration :FIRE FIGI PUMP EQUIPMENT INC;010437 | | 03-Oct-00 | 46.28 |
| 0014.000.550500.076 | Payables | Purchase Invoices USD | FIRE FIGHTING EQUIPMENT, I PUMP EQUIPMENT INC;010437 | | 03-Oct-00 | 1,019.20 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;1558! | | 11-Oct-00 | 1.53 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 3,750.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 280.69 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 150.00 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | T ROWE PRICE ASSOCIA;25932 | | 23-Oct-00 | 9.33 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 3,960.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 295.87 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 158.40 |
| | | | | | | 9,671.30 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | 33765.0001 EMPLOYEE BENEI STEARNS WEAVER WEISS;1558; | | 08-Nov-00 | 5.82 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 6,000.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 451.91 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 240.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 2,850.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 212.29 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 114.00 |
| | | | | | | 9,874.02 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | T ROWE PRICE RETIREM;50249 | | 01-Dec-00 | 0.96 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | | 15-Dec-00 | 6,090.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | | 15-Dec-00 | 456.71 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | | 15-Dec-00 | 243.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFFSHORE 12290 | Journal Import Created | | 29-Dec-00 | 5,700.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFFSHORE 12290 | Journal Import Created | | 29-Dec-00 | 428.98 |
| 0014.000.500905.0769 | Payroll | PR SOLOFFSHORE 12290 | Journal Import Created | | 29-Dec-00 | 228.00 |
| | | | | | | 13,137.85 |
| | | | | Total for Division: | | 155,656.97 |

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 49 of 66

# EXPENSES OF THE JV FROM JAN-MAY/2001

|  | Delaware 1136 | St. Tammany | St. Andrew 769 | Grand Total |
|---|---|---|---|---|
| Revenues |  |  |  | - |
| Total Crewing Expenses | 3,919.13 | 50,705.59 | 45,195.27 | 99,819.99 |
| Total Insurance Cost |  |  |  | - |
| Total Supplies & Consumables | 14,240.61 | 3,011.90 |  | 17,252.51 |
| Total Miscelaneous |  |  |  | - |
| Total Cost on SODM books |  |  |  |  |
| Total Operating expenses | 18,159.74 | 53,717.49 | 45,195.27 | 117,072.50 |



EXHIBIT
AD

(47)

CitePDF • www.fasto.com

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-MAY-01**

### Other Crewing Expenses (P&I, Travel, Misc Empl)

| Account Number | Source | Name | Description | Date | Journal Amount | |
|---|---|---|---|---|---|---|
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | PETTY CASH | 11-Jan-01 | 430.11 | P&I Ded-Empl |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | SODM. | 21-Feb-01 | 485.95 | P&I Ded-Empl |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item | 20-Mar-01 | 541.51 | Crew Travel |
| 0014.000.501112.1130 | Payables | Purchase Invoices USD | Expense item | 20-Mar-01 | 56.96 | Crew Travel-meals |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item | 06-Apr-01 | 252.41 | Crew Travel |
| 0014.000.510701.1130 | Payables | Purchase Invoices USD | SEABULK DELAWARE | 06-Apr-01 | 80.00 | P&I |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | PETTY CASH | 09-Apr-01 | 428.17 | P&I Ded-Empl |
| 0014.000.510701.1130 | Manual | 5014-45 | RECLASS ARVAK INVOICES TO EXP | 30-Apr-01 | 1,000.00 | P&I |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | PETTY CASH - SOL MEXICO | 01-May-01 | 196.37 | P&I Ded-Empl |
| 0014.000.501601.1130 | Payables | Purchase Invoices USD | Expense item | 03-May-01 | 93.00 | Misc Empl |
| 0014.000.501601.1130 | Payables | Purchase Invoices USD | Expense item | 03-May-01 | 354.65 | Misc Empl |
| | | | | | 3,919.13 | |

### Consumables and Supplies:

| Account Number | Source | Name | Description | Date | Journal Amount | |
|---|---|---|---|---|---|---|
| 0014.000.610701.1130 | Payables | Purchase Invoices USD | Journal Import Created | 18-Jan-01 | 1,219.05 | Inspection Fees |
| 0014.000.610701.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, DAMAGE REPAI | 18-Jan-01 | (1,219.05) | Inspection Fees |
| 0014.000.541000.1130 | Payables | Purchase Invoices USD | DELAWARE | 06-Feb-01 | 11,132.80 | Navigation Equipment |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VESSEL | 06-Feb-01 | 213.90 | Navigation & Office Supplies |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created | 06-Feb-01 | 88.27 | Communications |
| 0014.000.526050.1130 | Payables | Purchase Invoices USD | Created By Proration :DECK MA | 09-Feb-01 | 22.12 | Deck Maint |
| 0014.000.526050.1130 | Payables | Purchase Invoices USD | DECK MAINTENANCE, HARD RUBBER | 09-Feb-01 | 161.60 | Deck Maint |
| 0014.000.535000.1130 | Payables | Purchase Invoices USD | Created By Proration :PIPELIN | 09-Feb-01 | 30.69 | Pipeline |
| 0014.000.535000.1130 | Payables | Purchase Invoices USD | PIPELINE, CARGO, AIR POP OFF | 09-Feb-01 | 224.30 | Pipeline |
| 0014.000.536500.1130 | Payables | Purchase Invoices USD | Created By Proration :METALLU | 09-Feb-01 | 4.59 | Piping System |
| 0014.000.536500.1130 | Payables | Purchase Invoices USD | METALLIC AIR DRYER DUCT, GALV | 09-Feb-01 | 33.50 | Piping System |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | Created By Proration :LIFE RA | 09-Feb-01 | 1.99 | Life Rafts |
| 0014.000.587100.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIPMENT, UNIVE | 09-Feb-01 | 14.52 | Life Rafts |
| 0014.000.600210.1130 | Payables | Purchase Invoices USD | Created By Proration :ELECTRI | 13-Feb-01 | 5.07 | Electric Switchboard |
| 0014.000.587100.1130 | Payables | Purchase Invoices USD | ELECTRIC SWITCHBOARD, TYPE 25 | 13-Feb-01 | 290.50 | Electric Switchboard |
| 0014.000.600210.1130 | Payables | Purchase Invoices USD | S. DELAWARE/ ORDER# 327812 | 26-Mar-01 | 14.76 | Hoses |
| 0014.000.600420.1130 | Payables | Purchase Invoices USD | CONSUMABLES,SAFETY,OFFICE SUP | 17-Apr-01 | 132.00 | Safety Equipment |
| 0014.000.610701.1130 | Payables | Purchase Invoices USD | INSPECTION FEES S. DELAWARE | 18-Apr-01 | 1,870.00 | Inspection Fees |
| | | | | | 14,240.61 | |
| | | | | Total | 18,159.74 | |

④

# SEABULK OFFSHORE, LTD
## ST. TAMMANY #0767 JAN-MAY-01

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| **Crewing Expense (Payroll, Retirement, Travel)** | | | | | | |
| 0014.000.500101.0767 | Payroll | SOL OFF 12-JAN-01 | Journal Import Created | | 12-Jan-01 | 6,745.00 |
| 0014.000.500605.0767 | Payroll | SOL OFF 12-JAN-01 | Journal Import Created | | 12-Jan-01 | 138.37 |
| 0014.000.500805.0767 | Payroll | SOL OFF 12-JAN-01 | Journal Import Created | | 12-Jan-01 | 508.92 |
| 0014.000.500101.0767 | Payroll | PR SOL OFF 18-JAN-01 | Journal Import Created | | 18-Jan-01 | 322.00 |
| 0014.000.500605.0767 | Payroll | PR SOL OFF 18-JAN-01 | Journal Import Created | | 18-Jan-01 | 6.70 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF 18-JAN-01 | Journal Import Created | | 18-Jan-01 | 24.63 |
| 0014.000.500505.0767 | Payables | Purchase Invoices USD | MATTER# 33766001 | STEARNS WEAVER WEISS:15590494 | 22-Jan-01 | 2.07 Retirement Plan |
| 0014.000.500101.0767 | Payroll | PR SOL OFF 31-JAN-01 | Journal Import Created | | 31-Jan-01 | 4,380.00 |
| 0014.000.500605.0767 | Payroll | PR SOL OFF 31-JAN-01 | Journal Import Created | | 31-Jan-01 | 89.18 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF 31-JAN-01 | Journal Import Created | | 31-Jan-01 | 327.99 |
| 0014.000.500505.0767 | Payables | Purchase Invoices USD | 33766.001 EE BENEFITS | STEARNS WEAVER WEISS:15591999 | 06-Feb-01 | 7.05 Retirement Plan |
| 0014.000.500505.0767 | Payables | Purchase Invoices USD | ANNUAL TRUSTEE FEE | T ROWE PRICE RETIREM:26605 | 07-Feb-01 | 30.29 Retirement Plan |
| 0014.000.500101.0767 | Payroll | SOL OFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 6,310.00 |
| 0014.000.500605.0767 | Payroll | SOL OFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 37.81 |
| 0014.000.500805.0767 | Payroll | SOL OFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 474.81 |
| 0014.000.500101.0767 | Payroll | SOL OFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 78.00 |
| 0014.000.500101.0767 | Payroll | PR SOL OFF 28-FEB-01 | Journal Import Created | | 28-Feb-01 | 5,550.00 |
| 0014.000.500605.0767 | Payroll | PR SOL OFF 28-FEB-01 | Journal Import Created | | 28-Feb-01 | 417.49 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF 28-FEB-01 | Journal Import Created | | 28-Feb-01 | 4,810.00 |
| 0014.000.500101.0767 | Payroll | SOL P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 380.90 |
| 0014.000.500605.0767 | Payroll | SOL P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 738.29 Travel-Operations |
| 0014.000.610212.0767 | Payables | Purchase Invoices USD | PETTY CASH REIMBURSEMENT | PETTY CASH-CARLOS ZE:03140110192 | 15-Mar-01 | 281.03 Travel-Operations-Meals |
| 0014.000.500101.0767 | Payroll | PR SOL OFF/MMT 30-MAR-01 | PETTY CASH REIMBURSEMENT | PETTY CASH-CARLOS ZE:03140110192 | 30-Mar-01 | 5,550.00 |
| 0014.000.500605.0767 | Payroll | PR SOL OFF/MMT 30-MAR-01 | Journal Import Created | | 30-Mar-01 | 417.49 |
| 0014.000.500101.0767 | Payroll | SOL OFFSHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 5,920.00 |
| 0014.000.500605.0767 | Payroll | SOL OFFSHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 445.81 |
| 0014.000.500101.0767 | Payroll | SOL-OFFSHORE P/R 30-APR-01 | Journal Import Created | | 30-Apr-01 | 6,135.00 |
| 0014.000.500605.0767 | Payroll | SOL-OFFSHORE P/R 30-APR-01 | Journal Import Created | | 30-Apr-01 | 460.91 |
| 0014.000.500505.0767 | Payables | Purchase Invoices USD | 33766.001 EE BENEFITS | STEARNS WEAVER WEISS:15595596 | 30-Apr-01 | 117.00 |
| 0014.000.500505.0767 | Payables | Purchase Invoices USD | Retirement Plan Exp | T ROWE PRICE RETIREM:26605 | 03-May-01 | 11.24 Retirement Plan |
| 0014.000.500505.0767 | Payables | Purchase Invoices USD | | | 07-May-01 | 7.61 Retirement Plan |
| | | | | | | 50,705.59 |

## Supplies and Consumables:

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.610710.0767 | Payables | Purchase Invoices USD | S ST TAMMANY | RIVERS & GULF MARINE:99-13/530RH | 27-Mar-01 | 539.75 Inspection Fees |
| 0014.000.590100.0767 | Payables | Purchase Invoices USD | PROPULSION MACHINERY: HOT SHOT M | STEWART & STEVENSON:310054084 | 02-Apr-01 | 1,710.65 Propulsion Machinery |
| 0014.000.590100.0767 | Payables | Purchase Invoices USD | PROPULSION MACHINERY: HOT SHOT T | CKING TRUCKING INC:310655 | 09-Apr-01 | 553.70 Propulsion Machinery |
| 0014.000.620420.0767 | Payables | Purchase Invoices USD | CONSUMABLES,SAFETY/OFFICE SUP | BAYOU STATE MARINE:8.9234 | 20-Apr-01 | 63.54 Safety Equip |
| 0014.000.600420.0767 | Payables | Purchase Invoices USD | CONSUMABLES,SAFETY/OFFICE SUP | BAYOU STATE MARINE:6.8300 | 01-May-01 | 55.82 Safety Equip |
| 0014.000.650090.0767 | Payables | Purchase Invoices USD | CONSUMABLES,MISC.,MATERIALS,SUNDI | BAYOU STATE MARINE:5.8300 | 01-May-01 | 88.04 Consumable-Material |
| | | | | | | 3,011.50 |
| | | | | | **TOTAL:** | 53,717.49 |

tammany



## Crewing Expense

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount | |
|---|---|---|---|---|---|---|---|
| 0014 000 5001101 0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 9,995.00 | |
| 0014 000 500805 0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 205.97 | |
| 0014 000 500605 0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 757.55 | |
| 0014 000 500905 0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 399.80 | |
| 0014 000 500605 0769 | Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 1,284.00 | |
| 0014 000 500805 0769 | Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 26.72 | |
| 0014 000 500905 0769 | Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 98.21 | |
| 0014 000 500905 0769 | Payables | Purchase Invoices USD | MATTER# 33765000I | STEARNS WEAVER WEISS;15590494 | 22-Jan-01 | 2.07 | Retirement Plan |
| 0014 000 5001101 0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 4,560.00 | |
| 0014 000 500605 0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 59.65 | |
| 0014 000 500805 0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 341.77 | |
| 0014 000 500905 0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 182.40 | |
| 0014 000 500905 0769 | Payables | Purchase Invoices USD | 33765.001 EE BENEFITS | STEARNS WEAVER WEISS;15591999 | 06-Feb-01 | 7.05 | Retirement Plan |
| 0014 000 500905 0769 | Payables | Purchase Invoices USD | ANNUAL TRUSTEE FEE | T ROWE PRICE RETIREM;26605 | 07-Feb-01 | 30.29 | Retirement Plan |
| 0014 000 5001101 0769 | Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 4,370.00 | |
| 0014 000 500805 0769 | Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 328.07 | |
| 0014 000 500605 0769 | Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 174.80 | |
| 0014 000 5001101 0769 | Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | | 28-Feb-01 | 3,975.00 | |
| 0014 000 500805 0769 | Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | | 28-Feb-01 | 297.01 | |
| 0014 000 500905 0769 | Payroll | PR-SOLDFF-28-FEB-01 | Journal Import Created | | 28-Feb-01 | 159.00 | |
| 0014 000 5001101 0769 | Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 5,135.00 | |
| 0014 000 500805 0769 | Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 385.76 | |
| 0014 000 500905 0769 | Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 205.40 | |
| 0014 000 5001101 0769 | Payroll | PR SOL-OFF-MT 30-MAR-01 | Journal Import Created | | 30-May-01 | 3,195.00 | |
| 0014 000 500805 0769 | Payroll | PR SOL-OFF-HMT 30-MAR-01 | Journal Import Created | | 30-Mar-01 | 237.35 | |
| 0014 000 500905 0769 | Payroll | PR SOL-OFF-MT 30-MAR-01 | Journal Import Created | | 30-Mar-01 | 127.80 | |
| 0014 000 5001101 0769 | Payroll | SOL OFFHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 3,590.00 | |
| 0014 000 500805 0769 | Payroll | SOL OFFHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 267.55 | |
| 0014 000 500905 0769 | Payroll | SOL OFFHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 143.60 | |
| 0014 000 5001101 0769 | Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | | 30-Apr-01 | 4,200.00 | |
| 0014 000 500805 0769 | Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | | 30-Apr-01 | 314.60 | |
| 0014 000 500905 0769 | Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | | 30-Apr-01 | 120.00 | |
| 0014 000 500905 0769 | Payables | Purchase Invoices USD | 33765.001 EE BENEFITS | STEARNS WEAVER WEISS;15596596 | 03-May-01 | 11.24 | Retirement Plan |
| 0014 000 500905 0769 | Payables | Purchase Invoices USD | Retirement Plan Exp | T ROWE PRICE RETIREM;26605 | 07-May-01 | 7.81 | Retirement Plan |
| | | | | | | 45,195.27 | |

andrew



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice #: 6003616**

**Date: 31-JAN-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 02-MAR-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | Days | Charter Hire for the M/V SEABULK ST. TAMMANY<br>January 1 through January 31, 2001 | 4,000.00 | 124,000.00 |

*Bal. 29867 90*

124,000.00
Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P O BOX 13038 · FORT LAUDERDALE, ... 23-2200



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**

OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice   #: 6003691**

**Date: 28-FEB-01**

**Terms: NET 30**

**Due Date: 30-MAR-01**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|  |  | Charter Hire for the M/V SEABULK ST. TAMMANY February 1 through February 28, 2001 |  |  |
| 28 | Days |  | 4,000.00 | 112,000.00 |



EXHIBIT
m

112,000.00
Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice**    **#:** 6003775

**Date:** 05-APR-01

**Terms:** NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date:** 05-MAY-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK ST. TAMMANY<br>March 1 through March 31, 2001<br>Days | 4,000.00 | 124,000.00 |



124,000.00

Currency: USD

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 56 of 66





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

148 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice   #:** 6003867

**Date:** 03-MAY-01

**Terms:** NET 30

**Due Date:** 02-JUN-01

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| | | Charter Hire for the M/V SEABULK ST. TAMMANY April 1 through April 30, 2001 | | |
| 30 | Days | | 4,000.00 | 120,000.00 |



120,000.00

Currency: USD

FLORIDA ADDRESS: 2200 ELLER DRIVE · P O BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 57 of 66



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Invoice    #: 6003618**

**Date: 31-JAN-01**

**Terms: NET 30**

**Due Date: 02-MAR-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|  |  | Charter Hire for the M/V SEABULK DELAWARE January 1 through January 31, 2001 |  |  |
|  |  | Days | 1,905.00 | 59,055.00 |



59,055.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200

NU.255    008





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice      #: 6003695

Date: 28-FEB-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 30-MAR-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 28 | | Charter Hire for the M/V SEABULK DELAWARE February 1 through February 28, 2001 Days | 1,905.00 | 53,340.00 |

53,340.00

Currency: USD

FLORIDA ADDRESS, 2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200

No. 255  D11





# SEABULK OFFSHORE, LTD.

A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE (337) 234-4111
TELEFAX (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice   #: 6003798**

**Date: 10-APR-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 10-MAY-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 31  |         | Charter Hire for the M/V SEABULK DELAWARE March 1 through March 31, 2001 Days | 1,905.00 | 59,055.00 |



59,055.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD • SUITE 101 • LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice       #: 6003866**

**Date: 03-MAY-01**

**Terms:** NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 02-JUN-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|  |  | Charter Hire for the M/V SEABULK DELAWARE April 1 through April 30, 2001 |  |  |
| 30 | | Days | 1,905.00 | 57,150.00 |



57,150.00

Currency: USD

FLORIDA ADDRESS   2200 ELLER DRIVE · P O BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200



 # SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #: 6003617**

**Date: 31-JAN-01**

**Terms:** NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 02-MAR-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | Days | Charter Hire for the M/V SEABULK ST. ANDREW January 1 through January 31, 2001 | 4,000.00 | 124,000.00 |

124,000.00

**Currency: USD**

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 623-2800



Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 62 of 66



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Invoice     #:** 6003692

**Date:** 28-FEB-01

**Terms:** NET 30

**Due Date:** 30-MAR-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     |         | Charter Hire for the M/V SEABULK ST. ANDREW February 1 through February 28, 2001 Days | 4,000.00 | 112,000.00 |



112,000.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #: 6003791**

**Date: 10-APR-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 10-MAY-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     |         | Charter Hire for the M/V SEABULK ST. ANDREW<br>March 1 through March 31, 2001 | | |
| 31  |         | Days | 4,000.00 | 124,000.00 |



124,000.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE FLORIDA 33316 · PHONE (954) 523-2200

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 64 of 66





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #:** 6003868

**Date:** 03-MAY-01

**Terms:** NET 30

**Due Date:** 02-JUN-01

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     |         | Charter Hire for the M/V SEABULK ST. ANDREW April 1 through April 30, 2001 | | |
| 30  |         | Days | 4,000.00 | 120,000.00 |



120,000.00

Currency: USD

FLORIDA ADDRESS: 2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523-2200

Case 1:01-cv-00094   Document 1   Filed in TXSD on 06/07/2001   Page 65 of 66





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

1145 INTL. TOWER PARK · SUITE 105 · LAFAYETTE, LOUISIANA · 70583

PHONE: 337-232-4444
TELEFAX: 337-232-4444

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A.
PARQUE IND.
PESQ. LAGUNA AZUL, 43120 CD. DEL CARMEN
CAMPECHE
Mexico

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice    #: **6003949**

Date: 25-MAY-01

Terms: NET 30

Due Date: 24-JUN-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Payroll from November through December 2000 | | |
| 1 | | Regular Wages | 45,480.00 | 45,480.00 |
| 1 | | Payroll - Taxes | 1,171.25 | 1,171.25 |
| 1 | | Retirement Plan | 132.00 | 132.00 |
| 1 | | 4 1 1 Ded - Employee | 915.00 | 915.00 |



47,698.25

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038  FORT LAUDERDALE FLORIDA 33316  PHONE (954) 523-2200






# SEABULK OFFSHORE, LTD.

### A HYDE MARINE COMPANY

145 CALGO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE (337) 234-
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice      #: 6003950

Date: 25-MAY-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 24-JUN-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     |         | Payroll from January through May 2001 | | |
| 1   |         | Regular Wages | 92,570.00 | 92,570.00 |
| 1   |         | Bonus | 1,640.00 | 1,640.00 |
| 1   |         | Payroll - Taxes | 3,246.13 | 3,246.13 |
| 1   |         | P & I Ded - Employee | 1,800.00 | 1,800.00 |



99,256.13

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P O BOX 13038 · FORT LAUDERDALE FLORIDA 33316 · PHONE (954) 523-2200