Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 1 of 51



United States District Court
Southern District of Texas
FILED

AUG 2 3 2001

Michael N. Milby
Clerk of Court

## IN THE DISTRICT COURT OF THE UNITED STATES
## FOR THE SOUTHERN DISTRICT OF TEXAS
## BROWNSVILLE DIVISION

| | | |
|---|---|---|
| SEABULK TOWING, INC., f/k/a | § | |
| HVIDE MARINE TOWING, INC., | § | |
| and SEABULK OFFSHORE, LTD. | § | |
| Plaintiffs | § | CIVIL ACTION NO. B-01-094 |
| | § | |
| V. | § | In Admiralty |
| | § | |
| OCEANOGRAFIA S.A. de C.V. and | § | |
| AMADO YANEZ OSUNA | § | |
| Defendants | § | |

### VERIFIED AMENDED ORIGINAL COMPLAINT INCLUDING
### REQUEST FOR MARITIME ATTACHMENT

TO THE HONORABLE JUDGE OF SAID COURT:

The Plaintiffs, Seabulk Towing, Inc. ("Seabulk Towing") (formerly known as Hvide Marine Towing, Inc. ("HMT") and Seabulk Offshore, Ltd. ("Seabulk Offshore") (collectively "Seabulk"), by and through their undersigned attorneys, complaining of Defendant, Oceanografia S.A. de C.V. ("Oceanografia"), allege and say as follows:

I.

This is an admiralty and maritime claim for breach of contract, more particularly, for non-payment of unpaid charter hire and other expenses. It is an admiralty and maritime claim within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure. This is also an admiralty and maritime claim containing a prayer for process of attachment pursuant to Rule B of the supplemental Rules for Certain Admiralty and Maritime Claims. Plaintiff invokes the original admiralty jurisdiction of this Honorable Court pursuant to the provision of 28 U.S.C., Section 1333(1).

154886

1

II.

At all pertinent times mentioned herein, the Plaintiff Seabulk Offshore was and is a Florida limited partnership, qualified in Louisiana where it has its principal business office in Lafayette, Louisiana.   Plaintiff Seabulk Towing is a Delaware corporation with its principal business office in Tampa, Florida.

III.

On information and belief, at all times hereinafter mentioned, Defendant Oceanografia is believed to be a Mexican corporation, with its principal place of business being Ciudad del Carmen, Calle 26-A Lopez Mateos MZA.D Lote 2-A, Parque Ind., Pesq. Laguna Azul, 42120 CD. Del Carmen, Campeche, Mexico.   Defendant Amado Yañez Osuna is an officer and/or director of Oceanografia.   He may be served at Ciudad del Carmen, Calle 26-A Lopez Mateos MZA.D Lote 2-A, Parque Ind., Pesq. Laguna Azul, 42120 CD. Del Carmen, Campeche, Mexico. Seabulk is informed and believes and therefore alleges that Defendant Amado Yañez Osuna ("Yañez") is not present within this district and none of the officers of Defendant Oceanografia are now within this district and that said Defendant Oceanografia does not maintain an office within this district, is not a resident of this district, has no managing agent or place or business and cannot be found within this district, but that there are or will be during the pendency of this action, certain goods, chattels, credits and effects belonging to or claimed by Defendant Oceanografia or by Defendant Yañez within this district, to-wit:

    a.    Account No. 53C-07119
        Merrill Lynch
        680 East St. Charles St., Suite 500
        Brownsville, Texas 78520

b.      Account No. 101-1730
        Merrill Lynch
        680 East St. Charles St., Suite 500
        Brownsville, Texas 78520

The above accounts are believed to be in the name of Defendant or Defendant's General

Director, Amado Yañez Osuna and used to conduct the business of Defendant as shown in the

attached transfer authorization form (Exhibit "AA") whereby payment was made to HMT for the

benefit of Defendant. Account 101-1730 is also believed to be Defendant's account as shown in

Exhibit "AB" whereby the invoice references this account for the benefit of Defendant.

IV.

Alternatively, Plaintiffs further allege that Oceanografia is the alter ego of Defendant

Yañez.   The corporate identity of Oceanografia must be disregarded, and Yañez and

Oceanografia be treated as one entity, to prevent the use of the corporate fiction as an unfair

device to inflict injustice on Plaintiff.   Specifically, Plaintiffs allege that the separateness of

Oceanografia has ceased to exist, and it has been disregarded by Defendant Yañez, who uses it

and its assets for his personal purposes as though the assets were his individual property.

V.

Since the filing of Plaintiff's Verified Original Complaint, Defendant Oceanografia has

engaged in business in the State of Texas, or has continued to engage in business in the State of

Texas without the appointment of an agent for service of process and Defendant does not

maintain a regular place of business in the State of Texas. Defendant Oceanografia may be

served by service upon its officer and general director, Amado Yañez Osuna, pursuant to the

provisions of Rule 4(k)(2) if he is present in the district.

154886                                           3

Alternatively, Defendant Oceanografia may be served by personal service on Amado Yañez Osuna, officer and general director of Defendant Oceanografia pursuant to Rule 4(h)(1) if he is present within the District during the pendency of this suit.

Defendant Amado Yañez Osuna may be served pursuant to Rule 4(c) and Rule 4(k)(2) if he is present within the district.

### VI.

### CLAIM OF SEABULK OFFSHORE

On information and belief, at various times prior to May 5, 2001, the Defendant Oceanografia, acting in its capacity as bareboat charterer and as manager of a joint venture between Seabulk Offshore and Defendant Oceanografia has withheld funds owing Seabulk Offshore in the amount approximating $3.4 million (without interest) for unpaid charter hire and other expenses.

### VII.

Plaintiff Seabulk Towing, Inc. and Defendant Oceanografia S.A. de C.V. formed a joint venture known as Seabulk Offshore de Mexico S.A. de C.V., which is owned 49% by Seabulk Towing and 51% by Oceanografia. This joint venture was to be managed by Oceanografia and was to provide services including the crewing and arranging of supplies for the vessels which Oceanografia chartered from Seabulk Offshore and Seabulk Towing. The joint venture failed to pay crew wages and third-party suppliers. Pursuant to an agreement with Oceanografia, by which Oceanografia agreed to reimburse Seabulk Offshore for advances, Seabulk Offshore advanced crew wages and payment to creditors in the amount of $1,342,112.02, exclusive of interest. Oceanografia has failed to meet its obligation to reimburse Seabulk Offshore for these advances. Accordingly, Seabulk Offshore has included these amounts in its claim against

CVISPDF - www.havino.com

Oceanografia as documented in the general ledger of Hvide Marine, Inc., now known as Seabulk International, Inc. Hvide Marine, Inc. maintained the general ledger of Seabulk Offshore, which is a wholly owned subsidiary, on Oracle software. The use of the identifier, Hvide Marine, Inc., is a proprietary function of the software to enable accounting staff to access the consolidated financial statements of each subsidiary company.

## VIII.

Joint venture expenses (payroll and third-party expenses) advanced by Seabulk Offshore to the joint venture have remained unpaid by Defendant Oceanografia for the period of January 1, 2000 – December 31, 2000 (attached hereto as Exhibit "AC") in the amount of $720,454.17 and for the period of January 1, 2000 – May 31, 2001 (attached hereto as Exhibit "AD") in the amount of $117,072.50. No payment or response to these invoices have been received, resulting in an outstanding balance of $837,526.67 (not including interest).

## IX

Between January 1, 2001, and April 30, 2001, Seabulk Offshore provided to Oceanografia various services and/or supplies, including but not limited to the services/charter of M/V SEABULK DELAWARE, M/V SEABULK ST. ANDREW and M/V SEABULK ST. TAMMANY, certain administrative services, certain mobilization and demobilization services concerning the aforementioned vessels, and fuel, all as more fully described in the invoices of Seabulk Offshore as follows:

## X.

Pursuant to invoice Nos. 6003616, 6003691, 6003775, 6003867 (attached hereto as Exhibits "L", "M", "N", "O"), Seabulk Offshore invoiced Oceanografia for services of M/V SEABULK ST. TAMMANY for the period January 1 through April 30, 2001, in the collective

amount of $480,000.00. Payment in the amount of $94,132.10 has been credited to this invoice, resulting in an outstanding balance of $385,867.90 (not including interest).

XI.

Pursuant to invoice Nos. 6003618, 6003695, 6003798 and 6003866 (attached hereto as Exhibits "P" "Q", "R", "S"), Seabulk Offshore invoiced Oceanografia for services of M/V SEABULK DELAWARE for the period January 1 through April 30, 2001, in the collective amount of $228,600.00. No payment and response to these invoices have been received, resulting in an outstanding balance of $228,600.00 (not including interest).

XII.

Pursuant to invoice Nos. 6003617, 6003692, 6003791 and 6003868 (attached hereto as Exhibits "T", "U", "V", "W"), Seabulk Offshore invoiced Oceanografia for services of M/V SEABULK ST. ANDREW for the period January 1 through April 30, 2001, in the collective amount of $480,000.00. No payment and response to these invoices have been received, resulting in an outstanding balance of $480,000.00 (not including interest).

XIII.

Pursuant to invoice Nos. 6003949 and 6003950 (attached hereto as Exhibits "Y" and "Z"), Seabulk Offshore invoiced Oceanografia for various payroll expenses for the period of November 1, 2000 – May 31, 2001, in the collective amount of $146,954.38. No payment or response to these invoices has been received resulting in an outstanding balance of $146,954.38 (not including interest) due and owing to Seabulk Offshore as of this.time.

XIV.

Plaintiffs have faithfully performed all of its obligations under the Charters in question, its agreements with Oceanografia and in its capacity as owner and operator of the M/V

SEABULK DELAWARE, M/V SEABULK ST. ANDREW, and M/V SEABULK ST. TAMMANY,

### XV.

Defendants are indebted to Plaintiff Seabulk Offshore Ltd. in the total sum of $3,421,060.97, exclusive of interest and costs.   Plaintiff Seabulk Offshore seeks judgment against Defendants Oceanografia and Yanez, jointly and severally in the amount of $3,421,060.97, plus pre-judgment interest and post-judgment interest.

### XVI.

### CLAIM OF SEABULK TOWING

In addition, Seabulk Towing sues for an accounting from Defendants Oceanografia and Yanez for the profits of the joint venture, Seabulk Offshore Mexico S.A de C.V., and seeks to recover 49% of the profits of the joint venture in an amount which is presently unknown to Plaintiff Seabulk Offshore, Ltd.

WHEREFORE, PLAINTIFFS pray:

1.       That summons with process of maritime attachment and garnishment has issued against the Defendants Oceanografia and Amado Yañez Osuna, and if said Defendants cannot be found, then that their goods, chattel, credits and effects with the district, and particularly Account Nos. 53-07119 and 101-1730 at Merrill Lynch's offices in Brownsville, Texas, be attached in the amount sufficient to answer Plaintiff's claims, and

4.       That a judgment may be entered in favor of Plaintiffs and against Defendants for the amount of its claims, with interest, costs and reasonable attorney's fees, and that a decree of condemnation may be issued against the property, goods, chattels, credits and effects of the

Defendants Oceanografia and Amado Yañez Osuna, for the amount of Plaintiff's claim, with interest, costs and reasonable attorneys' fees; and

3.      That a summons with process be issued against Defendants Oceanografia S.A. de C.V. and Amado Yañez Osuna, that they be cited to appear, and that upon final hearing hereof, Plaintiff have judgment against Oceanografia S.A. de C.V. and Amado Yañez Osuna, jointly and severally, for such amounts as the evidence shows Defendants are indebted to Plaintiffs;

4.      That Plaintiffs have such other and further relief as in law or equity it may show itself justly entitled.

Dated this 22nd day of August, 2001.

Respectfully submitted,

THE KLEBERG LAW FIRM

Frank L. McNiff, Jr.
State Bar No. 07419100
Federal ID No. 12595
James F. Buchanan
State Bar No. 03287500
Federal ID No. 0328
800 N. Shoreline Blvd., Suite 900 North
Corpus Christi, Texas 78401
(361) 693-8500 Telephone
(361) 693-8600 Fax

ATTORNEYS FOR PLAINTIFFS

154886                                      8

THE STATE OF TEXAS        §
                          §
COUNTY OF NUECES          §

James F. Buchanan, being duly sworn, deposes and says:

He is an attorney licensed in the State of Texas and admitted to practice in the United States District Courts for the Southern District of Texas, and a shareholder with The Kleberg Law Firm, attorneys for Plaintiffs herein; he has read the foregoing Verified Original Complaint and knows the contents thereof; and that the same is true, upon information and belief. The source of deponent's information and the ground for his belief as to those matters stated in the Verified Original Complaint to be alleged on information and belief are documents and records in his file.

Secondly, he states that Defendant Oceanografia is not present in the district, within the meaning of Supplemental Rule B for Certain Admiralty and Maritime Claims, based on finding no listings for this entity with Southwestern Bell directory assistance, no listing in the Port of Brownsville directory, and no listing with the Secretary of the State of Texas.

_____
James F. Buchanan

SUBSCRIBED AND SWORN TO BEFORE ME on this _31st_ day of August, 2001.



_____
Notary Public, State of Texas

# RETAIL ACCOUNT - AUTHORIZATION TO TRANSFER FEDERAL FUNDS

OSA-ML-154/99

Date: NOVEMBER 29, 1999

Merrill Lynch, Pierce Fenner & Smith Inc.
680 East St. Charles St. Suite 500
Brownsville, Texas 78520
Re Account 53C - 07119

Please accept this letter as my/our authorization to you to transfer federal funds from my/our account number 53C - 60119 at Merrill Lynch, Pierce, Fenner & Smith, Inc. To the bank noted in the instructions below. You may act upon my/our oral or written instructions to make each transfer that I/we anticipate giving you from time to time. (If our account is a joint account, you may act upon the oral or written instructions of either or any one of us.)

In consideration of your accepting and/or acting in accordance with this letter of authorization, I/we jointly and severally agree to indemnify you and hold you harmless from any and all claims, damages, causes of action, liabilities, judgments and suits, including but not limited to any court costs and reasonable attorney's fees, resulting in any way from your accepting and/or acting in accordance with this letter of authorization.

This letter supplements my/our existing agreements(s) with you and in no way is it intended to abridge any rights you might otherwise have. THIS LETTER OF AUTHORIZATION SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK.

X _____         _____
Account Holder                           Joint Account Holder
  AMADO YANEZ OSUNA

_____           _____
Joint Account Holder                     Joint Account Holder

BANK: FIRST UNION NATIONAL BANK OF FLORIDA

ADDRESS: 100 S. ASHLEY DRIVE, TAMPA, FLORIDA 33601

BANK ACCOUNT No. 2146860271766            ABA ROUTING # 063 000 021

ACCOUNT NAME: HVIDE MARINE TOWING, INC.

AMOUNT TO FEDERAL FUND: $238,000.00 USD

* If the account is a joint account, all account holders must sing the Letter Of Authorization Instruction Merrill Lynch to process their request to federal fund money.

EXHIBIT
AA



Oceanografia S.A.de C.V.

# Invoice

**Number:** 1307
**Date:** Jun 06, 2000

**Bill. To:**

VICTOR DAVIS
HVIDE MARINE TOWING, INC.
1305 SHORELINE DRIVE
TAMPA, FL 33605 U.S.A.

**Ship To:**

VICTOR DAVIS
HVIDE MARINE TOWING, INC
1305 SHORELINE DRIVE
TAMPA, FL 33605 U.S.A

| Proyect Number | Terms | Sales Rep | Sales Territory | Ship Via | P.O. Number |
|---|---|---|---|---|---|
| OSA-HMT/98 | 30 DAYS | M. Mayoral | México / Carmen | | |

| Date | Vessel Name | Description | QUANTITY | Price | Tax 1 | Tax 2 | Amount |
|---|---|---|---|---|---|---|---|
| MAY 00' | K. CONDOR | ESTIMATE E192 | 1.00 | 19,502.56 | ✔ | ✔ | 19,502.56 |
| MAY 00' | OFFICE | ESTIMATE E192 | 1.00 | 18.89 | ✔ | ✔ | 18.89 |

| | | |
|---|---|---|
| Sub-Total | $ | 19,521.45 |
| Administrative F 7.5% on 19,521.45 | | 1,464.11 |
| Sales Tax 15.00% on 19,521.45 | | 2,928.22 |
| Total | $ | 23,913.78 |

TO DEPOSIT BY WIRE TRANSFER:
MELLON BANK, PITTSBURGH
ABA ROUTING # 043 000 261
FOR CREDIT TO MERRILL LYNCH
ACCOUNT # 101-1730
FOR FURTHER CREDIT TO 53C-07119
NAME OF: OCEANOGRAFÍA S.A. DE C.V.

EXHIBIT
A B
PENGAD-Bayonne, N. J.

05/30/01   06:34   SEABULK OFFSHORE → HVIDE LEGAL        NO.256   D02

③

## EXPENSES OF THE JV FROM JAN-DEC/2000

| | Austin 1427 | Baton R. 1426 | Cameron 504 | Colorado 952 | Delaware 1130 | St. Tammany | Sabine 504 | St. Andrew 769 | Grand Total |
|---|---|---|---|---|---|---|---|---|---|
| Revenues | | | | | | | | | |
| Total Crewing Expenses | 52,396.34 | 48,426.73 | 5,839.03 | 34,466.38 | 194,675.97 | 194,486.08 | 34,506.67 | 155,656.97 | 720,454.17 |
| Total Insurance Cost | | | | | | | | | |
| Total Supplies & Consumables | | | | | | | | | |
| Total Miscelaneous | | | | | | | | | |
| Total Cost on SODM books | | | | | | | | | |
| Total Operating expenses | 52,396.34 | 48,426.73 | 5,839.03 | 34,466.38 | 194,675.97 | 194,486.08 | 34,506.67 | 155,656.97 | 720,454.17 |



EXHIBIT
AC

③

# SEABULK OFFSHORE, LTD
## AUSTIN # 1427 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amoun |
|---|---|---|---|---|---|---|
| 0014.000.500101. | Payroll | | PR SOLO! Journal Import Created | | 14-Jan-00 | 4,935.00 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 14-Jan-00 | 63.93 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 14-Jan-00 | 370.55 |
| 0014.000.500905. | Payroll | | PR SOLO! Journal Import Created | | 14-Jan-00 | 197.40 |
| 0014.000.500101. | Payroll | | PR SOLO! Journal Import Created | | 31-Jan-00 | 3,000.00 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 31-Jan-00 | 66.46 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 31-Jan-00 | 228.15 |
| 0014.000.500905. | Payroll | | PR SOLO! Journal Import Created | | 31-Jan-00 | 120.00 |
| | | | | | | 8,981.49 |
| 0014.000.610710. | Payables | Purchase | Journal Import Created | UNITED STATES COAST ;M0117 | 08-Feb-00 | 278.85 |
| 0014.000.500905. | Payables | Purchase | Journal Import Created | T ROWE PRICE RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101. | Payroll | | PR SOLO! Journal Import Created | | 15-Feb-00 | 3,200.00 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 15-Feb-00 | 66.20 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 15-Feb-00 | 243.47 |
| 0014.000.500905. | Payroll | | PR SOLO! Journal Import Created | | 15-Feb-00 | 128.00 |
| 0014.000.535000. | Payables | Purchase | PIPELINE, CARGO, RE!ADAM PERCLE D/B/A AD;14764 | | 21-Feb-00 | 300.00 |
| 0014.000.500101. | Payroll | | PR SOLO! Journal Import Created | | 29-Feb-00 | 3,375.00 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 29-Feb-00 | 256.87 |
| 0014.000.500905. | Payroll | | PR SOLO! Journal Import Created | | 29-Feb-00 | 135.00 |
| | | | | | | 8,007.30 |
| 0014.000.500905. | Payables | Purchase | PLAN # 104808 | T ROWE PRICE ASSOCIA;45603 | 08-Mar-00 | 7.97 |
| 0014.000.500101. | Payroll | | PR SOLO! Journal Import Created | | 15-Mar-00 | 3,150.00 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 15-Mar-00 | 239.66 |
| 0014.000.500905. | Payroll | | PR SOLO! Journal Import Created | | 15-Mar-00 | 126.00 |
| 0014.000.500101. | Payroll | | PR SOLO! Journal Import Created | | 31-Mar-00 | 3,375.00 |
| 0014.000.500805. | Payroll | | PR SOLO! Journal Import Created | | 31-Mar-00 | 256.86 |
| 0014.030.500905. | Payroll | | PR SOLO! Journal Import Created | | 31-Mar-00 | 135.00 |
| | | | | | | 7,290.49 |
| 0014.000.500905.1427 | Payables | Purchase | Journal Import Created | STEARNS WEAVER WEISS;155763 | 05-Apr-00 | 7.57 |
| 0014.000.500101.1427 | Payroll | | PR SOLO! Journal Import Created | | 14-Apr-00 | 3,600.00 |
| 0014.000.500805.1427 | Payroll | | PR SOLO! Journal Import Created | | 14-Apr-00 | 274.08 |
| 0014.000.500905.1427 | Payroll | | PR SOLO! Journal Import Created | | 14-Apr-00 | 144.00 |
| 0014.000.500101.1427 | Payroll | | PR SOLO! Journal Import Created | | 28-Apr-00 | 3,375.00 |
| 0014.000.500805.1427 | Payroll | | PR SOLO! Journal Import Created | | 28-Apr-00 | 256.88 |
| 0014.000.500905.1427 | Payroll | | PR SOLO! Journal Import Created | | 28-Apr-00 | 135.00 |
| | | | | | | 7,792.53 |
| 0014.000.500905.1427 | Payables | Purchase | SERVICES QTR END 3/ T ROWE PRICE RETIREM;24930 | | 10-May-00 | 8.63 |
| 0014.000.500905.1427 | Payables | Purchase | Journal Import Created | STEARNS WEAVER WEISS;155778 | 10-May-00 | 17.54 |
| 0014.000.500101.1427 | Payroll | | PR SOLO! Journal Import Created | | 15-May-00 | 3,650.00 |
| 0014.000.500805.1427 | Payroll | | PR SOLO! Journal Import Created | | 15-May-00 | 276.57 |

Page 1 of 2

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 14 of 51

## SEABULK OFFSHORE, LTD
### AUSTIN # 1427 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 15-May-00 | 146.00 |
| 0014.000.511201.1427 | Payables | Purchase | DONALD PIERCE | PENBAY X-RAY ASSOC;010600N2! | 17-May-00 | 25.00 |
| 0014.000.610210.1427 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 84.72 |
| 0014.000.610210.1427 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 101.04 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 31-May-00 | 3,000.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 31-May-00 | 228.17 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 31-May-00 | 120.00 |
| | | | | | | 7,657.67 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 15-Jun-00 | 3,200.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 15-Jun-00 | 243.46 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 15-Jun-00 | 128.00 |
| 0014.000.610210.1427 | Payables | Purchase | Expense item | TILLMON, ANTHONY T.;060100N13 | 16-Jun-00 | 104.06 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 30-Jun-00 | 3,000.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 30-Jun-00 | 228.17 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 30-Jun-00 | 120.00 |
| 0014.000.611210.1427 | Manual | 4014-51 | HMI Pay-Austin | | 30-Jun-00 | 427.00 |
| | | | | | | 7,450.69 |
| 0014.000.500905.1427 | Payables | Purchase | FEE- RETIREMENT PL/ | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.1427 | Payables | Purchase | SEABULK AUSTIN | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.1427 | Payables | Purchase | Expense item | TILLMON, ANTHONY T.;070100N94 | 13-Jul-00 | 28.10 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Jul-00 | 1,600.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Jul-00 | 121.07 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Jul-00 | 64.00 |
| 0014.000.500905.1427 | Payables | Purchase | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.1427 | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,264.20 |
| | | | | | | 5,208.68 |
| 0014.000.500905.1427 | Payables | Purchase | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| | | | | | | 7.49 |
| | | | | | | 52,396.34 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 15 of 51

SEABULK OFFSHORE, LTD
BATON ROUGE #1426 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 4,275.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 56.2 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 325.7 |
| 0014.000.500905 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 171 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 3,375.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 89.4 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 256.85 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 135 |
| 0014.000.610710 | Manual | 4014-42 | INTERCOMPANY-HMI | | 31-Jan-00 | 153.84 |
| | | | | | | 8,837.99 |
| 0014.000.500905 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM/24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 3,600.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 274.09 |
| 0014.000.500905 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 144 |
| 0014.000.500101 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 1,660.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 5.25 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 124.56 |
| 0014.000.610710 | Manual | 4014-52 | INTERCO-HMI SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 40 |
| 0014.000.610710 | Manual | 4014-52 | INTERCO HMI-SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 300 |
| 0014.000.610710 | Manual | Reverse "4014-52" 21-MAR- | INTERCO-HMI SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | -300 |
| | | | | | | 6171.81 |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 104808 | T ROWE PRICE ASSOCIA/45603 | 08-Mar-00 | 7.97 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 3,080.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 230.16 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 2,720.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 203.23 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 56 |
| | | | | | | 6297.36 |
| 0014.000.610710.1426 | Payables | Purchase Invoices USD | BATON ROUGE | GERMANISCHER LLOYD U21146 | 01-Apr-00 | 478.93 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15576; | 05-Apr-00 | 7.57 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 3,200.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 243.47 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 128 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 2,700.00 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 203.4 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 64 |
| | | | | | | 7025.37 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM/24930 | 10-May-00 | 8.63 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 16 of 51

SEABULK OFFSHORE, LTD
BATON ROUGE #1426 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15577£ | 10-May-00 | 17.54 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 3,300.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 247 |
| 0014.000.610210.1426 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 110.15 |
| 0014.000.610210.1426 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 117.2 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 3,300.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 247 |
| | | | | | | 7,347.62 |
| 0014.000.611210.1426 | Payables | Purchase Invoices USD | REORGANIZATION CLASS CERT | MARINE DOCUMENTATION;04200C | 15-Jun-00 | 206.81 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 3,520.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 263.84 |
| 0014.000.610210.1426 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;060100N13 | 16-Jun-00 | 111.16 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 3,300.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 247.01 |
| | | | | | | 7848.82 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | FEE- RETIREMENT PLAN | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | SEABULK BATON ROUGE | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.1426 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;070100N94 | 13-Jul-00 | 39.6 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 1,540.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 115.26 |
| 0014.000.501005.1426 | Payables | Purchase Invoices USD | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.1426 | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,264.20 |
| | | | | | | 5,090.37 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| | | | | | | 7.49 |
| | | | | | | 48,426.73 |

Case 1:01-cv-00094  Document 15  Filed in TXSD on 08/23/2001  Page 17 of 51

# SEABULK OFFSHORE, LTD
## CAMERON #505 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.610110 | Payables | Purchase Invoices USD | Journal Import Created | CAMERON | 11-Jan-00 | 50.64 |
| | | | | | | 50.64 |
| 0014.000.610710 | Payables | Purchase Invoices USD | Journal Import Created | | 10-Feb-00 | 23.91 |
| 0014.000.610710 | Manual | 4014-52 | INTERCO-HMI SEABULK BATO | | 29-Feb-00 | 300.00 |
| 0014.000.610710 | Manual | 4014-52 | INTERCO-HMI SEABULK BATO | | 29-Feb-00 | 300.00 |
| 0014.000.610710 | Manual | Reverse "4014-52" 21-MAR- | INTERCO-HMI SEABULK BATO | | 29-Feb-00 | (300.00) |
| | | | | | | 323.91 |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 104808 | | 08-Mar-00 | 7.97 |
| 0014.000.560100 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT (2) MG-514-C | | 15-Mar-00 | 1,049.00 |
| | | | | | | 1,056.97 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15576304 | 05-Apr-00 | 7.57 |
| | | | | | | 7.57 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15577874 | 10-May-00 | 17.54 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15577874 | 10-May-00 | 17.54 |
| 0014.000.610210.05 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 104.12 |
| 0014.000.610210.05 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 93.3 |
| | | | | | | 249.76 |
| 0014.000.610210.05 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;060100N13S262E | 16-Jun-00 | 92.1 |
| 0014.000.610210.05 | Payables | Purchase Invoices USD | Expense item | TILLMON, ANTHONY T.;060100N13S262E | 16-Jun-00 | 92.1 |
| | | | | | | 184.2 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | FEE- RETIREMENT PLAN | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | SEABUK CAMERON OCT/99 TO MAR 2000 | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.05 | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,264.20 |
| | | | | | | 3,395.51 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| 0014.000.560165.05 | Payables | Purchase Invoices USD | REDUCTIONS, REVERSING GEAR BRADY DIESEL INC;23666 | | 15-Aug-00 | 562.98 |
| | | | | | | 570.47 |
| | | | Total Expenses | | | 5,839.03 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 18 of 51

**SEABULK OFFSHORE, LTD**
**COLORADO #0952 JAN-MAR-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | CO | SOUTHERN MARINE | 1595 | 12-Jan-00 | 81.74 |
| 0014.000.500101.0952 | Payrol | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 4,180.00 |
| 0014.000.500805.0952 | Payrol | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 54.19 |
| 0014.000.500805.0952 | Payrol | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 314.03 |
| 0014.000.610710.0952 | Payables | INSPECTION FEES, DRAWINGS APPR | ABS AMERICAS; | 3660006162 | 14-Jan-00 | 315.00 |
| 0014.000.500101.0952 | Payrol | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 3,300.00 |
| 0014.000.500805.0952 | Payrol | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 91.41 |
| 0014.000.500805.0952 | Payrol | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 246.72 |
| 0014.000.550200.0952 | Payables | Purchase Invoices USD | CO | VIKING LIFE-SAVING | 300056 | 02-Feb-00 | 4,675.00 |
| 0014.000.610710.0952 | Payables | Purchase Invoices USD | Journal Import Created | UNITED STATES COAST | | 08-Feb-00 | 1,048.98 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE | RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE | RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | QUINCEY 325 AIR COMPRESSOR | POWER SPECIALTIES | 64269 | 14-Feb-00 | 1,253.75 |
| 0014.000.512201.0952 | Payables | Purchase Invoices USD | DERRICK WATKINS | TULANE UNIVERSITY HOS | 110199N1300 | 15-Feb-00 | 13.00 |
| 0014.000.500101.0952 | Payrol | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 3,520.00 |
| 0014.000.500805.0952 | Payrol | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 263.54 |
| 0014.000.535000.0952 | Payables | Purchase Invoices USD | PIPELINE, CARGO, REPAIR OF BUTTE | ADAM PERCLE D | | 15-Feb-00 | 263.54 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT | KING TRUCKING | 14765 | 21-Feb-00 | 300.00 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | CAT #6V9428 SEAL KIT FOR ABOVE | LOUISIANA MACHINERY | 311939 | 21-Feb-00 | 110.50 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | QUINCEY 325 AIR COMPRESSOR | LOUISIANA MACHINERY | P01C0815693 | 21-Feb-00 | 192.25 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT | RIVERSIDE AIR SERVICE | 86065 | 21-Feb-00 | 821.08 |
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | CAT #4W5551 OIL COOLER | LOUISIANA MACHINERY | P01C0815693 | 21-Feb-00 | 1,756.48 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | 3/4" QUICK RELEASE VALVE | SOUTHERN CRANE | 1691 | 21-Feb-00 | 81.74 |
| 0014.000.560100.0952 | Payables | Purchase Invoices USD | CAT #0R5523 CORE CHARGE | LOUISIANA MACHINERY | P01C0815693 | 23-Feb-00 | 850.67 |
| 0014.000.500101.0952 | Payrol | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 4,785.00 |
| 0014.000.500805.0952 | Payrol | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 18.39 |
| 0014.000.500905.0952 | Payrol | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 355.33 |
| 0014.000.501110.0952 | Payables | Expense Item | CO | JERNIGAN, GREGORY | 48941 | 02-Mar-00 | 85.90 |
| 0014.000.501112.0952 | Payables | Expense Item | Expense Item | JERNIGAN, GREGORY | 090799N75528E | 02-Mar-00 | 431.56 |
| 0014.000.600710.0952 | Payables | Expense Item | Expense Item | JERNIGAN, GREGORY | 090799N75528E | 02-Mar-00 | 47.44 |
| 0014.000.610060.0952 | Payables | Expense Item | Expense Item | JERNIGAN, GREGORY | 090799N75528E | 02-Mar-00 | 141.58 |
| 0014.000.500905.0952 | Payables | PLAN # 104808 | Expense Item | JERNIGAN, GREGORY | 090799N75528E | 02-Mar-00 | 134.20 |
| 0014.000.501110.0952 | Payables | PLAN # 104808 | Expense Item | T ROWE PRICE | ASSOCIA;45603 | 08-Mar-00 | 7.97 |
| 0014.000.501112.0952 | Payables | Expense Item | Expense Item | T ROWE PRICE | ASSOCIA;45603 | 08-Mar-00 | 7.97 |
| 0014.000.300120.0952 | Payables | Purchase Invoices USD | CO | GUERRIERO, JAMES | 021900N3660E | 09-Mar-00 | 24.95 |
| 0014.000.300120.0952 | Payables | Purchase Invoices USD | CO | GUERRIERO, JAMES | 021900N3660E | 09-Mar-00 | 13.65 |
| 0014.000.600710.0952 | Payables | Purchase Invoices USD | 6" DEMCO BUTTERFLY VALVE W/HAN | COASTAL DISTRIBUTORS | | 13-Mar-00 | 871.20 |
| 0014.000.600710.0952 | Payables | Purchase Invoices USD | MEDICINE | ROUSES ENTERPRISES | 199437 | 13-Mar-00 | 2.79 |
| 0014.000.600710.0952 | Payables | Purchase Invoices USD | GROCERIES | ROUSES ENTERPRISES | 199437 | 13-Mar-00 | 588.94 |
| 0014.000.300720.0952 | Payables | Purchase Invoices USD | CO | ROUSES ENTERPRISES | 226024 | 13-Mar-00 | 605.77 |
| 0014.000.544200.0952 | Payables | Purchase Invoices USD | GALLEY, SUPPLIES, CLEANING | ROUSES ENTERPRISES | 199437 | 13-Mar-00 | 14.04 |
| 0014.000.560107.0952 | Payables | Purchase Invoices USD | CONSUMABLES;TOOLS | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 23.18 |
| 0014.000.600410.0952 | Payables | Purchase Invoices USD | PROPULSION MACHINERY, FUEL, REG | QUALITY PARTS | M20004 | 15-Mar-00 | 53.41 |
| 0014.000.600020.0952 | Payables | Purchase Invoices USD | CONSUMABLES;PAINT | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 298.91 |
| 0014.000.600195.0952 | Payables | Purchase Invoices USD | CONSUMABLES;CHEMICALS;CLEANE | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 36.84 |
| 0014.000.600195.0952 | Payables | Purchase Invoices USD | CONSUMABLES;SAFETY;OFFICE SUP | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 60.95 |
| 0014.000.600210.0952 | Payables | Purchase Invoices USD | CONSUMABLES;ENGINE | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 1,161.79 |
| 0014.000.600295.0952 | Payables | Purchase Invoices USD | CONSUMABLES;HOSES | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 11.50 |
| 0014.000.600310.0952 | Payables | Purchase Invoices USD | CONSUMABLES;DECK | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 242.42 |
| 0014.000.600410.0952 | Payables | Purchase Invoices USD | CONSUMABLES;NAVIGATION & OFFIC | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 298.91 |
| 0014.000.600420.0952 | Payables | Purchase Invoices USD | CONSUMABLES;ROPE | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 276.15 |
| 0014.000.600730.0952 | Payables | Purchase Invoices USD | CONSUMABLES;GALLEY BEDDING | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 23.36 |
| 0014.000.600630.0952 | Payables | Purchase Invoices USD | CONSUMABLES;MISC.MATERIALS | COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 375.48 |
| | | | | | | 249.41 |
| | | | | | | **34,466.38** |

Page 1 of 1

Case 1:01-cv-00094  Document 15  Filed in TXSD on 08/23/2001  Page 19 of 51

SEABULK OFFSHORE, LTD
DELAWARE #1130 JAN-DEC-00

| Account Number | Source | | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|---|
| 0014.000.552000.113 | Payables | Purchase Invoices USD | DE | UNITED DIESEL INC;491470 | 08-Jan-00 | 1,463.04 |
| 0014.000.560101.113 | Payables | Purchase Invoices USD | TN | CAMORS ENGINE COMPAN;9355 | 08-Jan-00 | 2,650.49 |
| 0014.000.560101.113 | Payables | Purchase Invoices USD | DE | LOUISIANA MACHINERY, PO1C0785044 | 12-Jan-00 | 3,578.80 |
| 0014.000.600110.113 | Payables | Purchase Invoices USD | DE | GULF STATES AIRGAS; 428288 | 12-Jan-00 | 552.74 |
| 0014.000.544200.113 | Payables | Purchase Invoices USD | | CONSUMABLES.TOOI COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 456.09 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | | WATER HEATER ELEI COASTAL DISTRIBUTORS; 47970 | 18-Jan-00 | 7.5 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | | WATER HEATER VALVE COASTAL DISTRIBUTORS; 47970 | 18-Jan-00 | 15 |
| 0014.000.558200.113 | Payables | Purchase Invoices USD | | SLOAN FLUSH VALVE COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 754.08 |
| 0014.000.600010.113 | Payables | Purchase Invoices USD | | CONSUMABLES.PAIN COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 238.16 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | | GAS LEAK DETECTIO) COASTAL DISTRIBUTORS; 48082 | 18-Jan-00 | 11.92 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | | CONSUMABLES.CHEI COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 299.16 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX FUEL FILTER 331 COMPLETE FILTER; 32921 | 18-Jan-00 | 424.73 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | PRESSURE GAUGE   COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 0.11 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX OIL FILTER 5116 COMPLETE FILTER; 32921 | 18-Jan-00 | 6.2 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX HYDRAULIC FILT COMPLETE FILTER; 32921 | 18-Jan-00 | 47.4 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX FUEL FILTER 331 COMPLETE FILTER; 32921 | 18-Jan-00 | 59.04 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX OIL FILTER 5197 COMPLETE FILTER; 32921 | 18-Jan-00 | 86.88 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | OMNI FILTER RS1-DS COMPLETE FILTER; 32921 | 18-Jan-00 | 91.44 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | OMNI FILTER TO1-DS COMPLETE FILTER; 32921 | 18-Jan-00 | 98.4 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | CONSUMABLES.ENGI COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 147.6 |
| 0014.000.600210.113 | Payables | Purchase Invoices USD | | CONSUMABLES.HOS COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 592.58 |
| 0014.000.600295.113 | Payables | Purchase Invoices USD | | CONSUMABLES.DECI COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 81.6 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | | CONSUMABLES.NAVI COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 343.74 |
| 0014.000.600420.113 | Payables | Purchase Invoices USD | | CONSUMABLES.SAFI COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 336.19 |
| 0014.000.600830.113 | Payables | Purchase Invoices USD | | CONSUMABLES.MISC COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 25.5 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | | SQUARE D TRANSFO COASTAL ELECTRIC; 16198301 | 18-Jan-00 | 89 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | STEERING GEAR, STD B ELECTRIC; 4578 | 19-Jan-00 | 60.75 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX COOL TEST KIT   COMPLETE FILTER; 33192 | 25-Jan-00 | 175 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX COOL TEST KIT   COMPLETE FILTER; 33192 | 25-Jan-00 | 22 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | Created By Proration ; \ COMPLETE FILTER; 33192 | 25-Jan-00 | 35.45 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | PARKER G1PE10 FIL COMPLETE FILTER; 33192 | 25-Jan-00 | 61.65 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | PARKER 4FCB-11 FIL COMPLETE FILTER; 33192 | 25-Jan-00 | 68.8 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | | PARKER 4FCB-11 FIL COMPLETE FILTER; 33192 | 25-Jan-00 | 1,572.73 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | E | COMSAT;C91230 | 25-Jan-00 | -6.14 |
| 0014.000.600410.113 | Payables | Purchase Invoices USD | | PUBLICATION FOR VI HORIZON NAUTICAL; 992783 | 27-Jan-00 | 1,593.78 |
| | | | | | | 169.8 |
| | | | | | | 16,211.21 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | | WIX COOL TEST KIT   COMPLETE FILTER; 33570 | 04-Feb-00 | 22 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 1"- 8 UNC X 4" GRADE J FIELDS MACHINE; 60943 | 09-Feb-00 | 0.04 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 2" X 1.5" X 1.25" BRON E J FIELDS MACHINE; 60943 | 09-Feb-00 | 34.8 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 1"- 8 UNC X 4" GRADE J FIELDS MACHINE; 60943 | 09-Feb-00 | 64.96 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 2" X 1.5" X 2" BRONZE J FIELDS MACHINE; 60943 | 09-Feb-00 | 115 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 4" - 4 UNC RUDDER NE J FIELDS MACHINE; 60943 | 09-Feb-00 | 150 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 16.750" X 9.5625" X 1" E J FIELDS MACHINE; 60943 | 09-Feb-00 | 400 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 16.750" X 4.010" X 1" E J FIELDS MACHINE; 60943 | 09-Feb-00 | 440 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | PROVIDE SERVICES ' E J FIELDS MACHINE; 60943 | 09-Feb-00 | 700 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | | 1.5" X 7.625 S/S CLEV E J FIELDS MACHINE; 60943 | 09-Feb-00 | 1,000.00 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 20 of 51

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST [ CONTROL GENERAL; 12993 | 15-Feb-00 | 625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24' CONTROL GENERAL; 12993 | 15-Feb-00 | 3,750.00 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | FLOURESCENT LIGH COASTAL ELECTRIC ; 16198300 | 15-Feb-00 | 185.1 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | 6' GLASS GLOBES    COASTAL ELECTRIC ; 16198300 | 15-Feb-00 | 59 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST [ CONTROL GENERAL; 12993 | 16-Feb-00 | -625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24' CONTROL GENERAL; 12993 | 16-Feb-00 | -3,750.00 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 'RIVERSIDE AIR SERVICE; 85912 | 16-Feb-00 | 1,405.25 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 'KING TRUCKING; 311939 | 21-Feb-00 | 110.5 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 'RIVERSIDE AIR SERVICE; 86065 | 21-Feb-00 | 845.97 |
|  |  |  |  |  | 5532.62 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | DE                 COMSAT-C00130 | 01-Mar-00 | 2,063.66 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST [ CONTROL GENERAL; 12993A | 15-Mar-00 | 625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24' CONTROL GENERAL; 12993A | 15-Mar-00 | 3,750.00 |
|  |  |  |  |  | 6,438.66 |
| 0014.000.600010.1130 | Manual | 4014-01 | RECLASS PAINT EXPENSE IN INVETORY ACCOUNT | 06-Apr-00 | 434 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI HORIZON NAUTICAL INC;000608 | 03-Apr-00 | 172.85 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON    ACADIANA RADIOLOGY G;021000N3300 | 11-Apr-00 | 33 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON    WALGREEN CO;17543584 | 11-Apr-00 | 35.21 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON    LOURDES PHYSICIAN BI;021000N4000 | 11-Apr-00 | 40 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON    KEITH A COLOMB M D L;020300N4500 | 11-Apr-00 | 45 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | KEITH A COLOMB M D L;020100N4500 | 11-Apr-00 | 45 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | DE, MT            FEDERAL COMMUNICATIO;0000033585 | 11-Apr-00 | 52 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      F A RICHARD & ASSOCI;HVMC289604 | 25-Apr-00 | 47.37 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      F A RICHARD & ASSOCI;HVMC289603 | 25-Apr-00 | 67.48 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      KEITH A COLOMB M D L;021400N154890 | 25-Apr-00 | 1,548.90 |
| 0014.000.600100.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON      OUR LADY OF LOURDES ;021400N31445A | 25-Apr-00 | 3,144.50 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created STRATOS WIRELESS;C51447 | 25-Apr-00 | 2.5 |
|  |  |  |  |  | 5667.81 |
| 0014.000.501110.1130 | Manual | 4014-08 | AR EMPLOYEE RODNEY HAMM TRAVELLODGE #85178 | 15-May-00 | -107.05 |
| 0014.000.610210.1130 | Manual | 4014-17 | Reclass Misc. Oper, Exp.-Other-Automotive | 25-May-00 | 167.2 |
| 0014.000.610210.1130 | Manual | 4014-24 | Reclass Misc. Exp-Other (May) | 30-May-00 | 142.12 |
| 0014.000.540300.1130 | Payables | Purchase Invoices USD | #5000-PISTON SEALS MARINEONE CORPORATIO;13211 | 09-May-00 | 200 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | TN                CAMORS ENGINE COMPAN;9355 | 09-May-00 | -2,650.49 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | DE #D694860       U S TREASURY USCG IN;051000N187000 | 16-May-00 | 1,870.00 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON    LOURDES PATHOLOGY GR;021400N68G4 | 17-May-00 | 68.64 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP( DONOVAN MARINE INC;854884 | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP( DONOVAN MARINE INC;848613 | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP( DONOVAN MARINE INC;855923 | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP( DONOVAN MARINE INC;854884 | 25-May-00 | -172.16 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP( DONOVAN MARINE INC;848613 | 25-May-00 | -180.14 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP( DONOVAN MARINE INC;855923 | 25-May-00 | -210.82 |
|  |  |  |  |  | -43.68 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | OIL PRESSURE GAUK UNITED DIESEL INC;4591470A | 01-Jun-00 | 31.5 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | #R235042264TCC HEA UNITED DIESEL INC;4591470A | 01-Jun-00 | 660 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense Item      TILLMON, ANTHONY T,;060100N135262E | 16-Jun-00 | 78.15 |
|  |  |  |  |  | 767.65 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI HORIZON NAUTICAL INC;001495 | 11-Jul-00 | 29.9 |

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, COTIS DOMAS CO;L42687 | 12-Jul-00 | 4.31 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, COTIS DOMAS CO;L42687 | 12-Jul-00 | 24.61 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense item | 13-Jul-00 | 72.16 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;070100N94625E | 13-Jul-00 | 1.25 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | ACCT#SUS4111  STRATOS WIRELESS;C55930 | 26-Jul-00 | 138.1 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | CREW TRAVEL, KEN  TRAVELODGE LAFAYETTE;90960 | 26-Jul-00 | 3,347.27 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | Journal Import Created  COMSAT;C00630580 | 26-Jul-00 | 0.57 |
| 0014.000.409001.1130 | Manual | 4014-38 | Created By Proration ;!  OTIS DOMAS CO;42700 / Delaware-Parts | 26-Jul-00 | 22,295.87 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, COTIS DOMAS CO;42700 | 26-Jul-00 | 7.62 |
| | | | | | **25921.66** |
| 0014.000.510901.1130 | Manual | 4014-19 | P&I DEDUCTIBLE - CLAIM#790 SEABULK DELAWAR  KEITH A COLOMB M D L;071800N4500 | 31-Aug-00 | 25,000.00 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON | 16-Aug-00 | 45 |
| 0014.000.511110.1130 | Payables | Purchase Invoices USD | MEXICO PETTTY CAS SEABULK OFFSHORE-DE ;081400N45836 | 18-Aug-00 | 16.16 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE  COMSAT;C00730592 | 28-Aug-00 | 4,086.66 |
| | | | | | **29,147.82** |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Expense item  TILLMON, ANTHONY T.;070100N89824E | 01-Sep-00 | 96.93 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense item  TILLMON, ANTHONY T.;090100N73319E | 07-Sep-00 | 52.96 |
| 0014.000.611110.1130 | Payables | Purchase Invoices USD | PROVIDE SCHOOLIN  KONGSBERG SIMRAD INC;16510 | 18-Sep-00 | 2,300.00 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | DE, CT  FEDERAL COMMUNICATIO;0000036365 | 19-Sep-00 | 20 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE, CT  FEDERAL COMMUNICATIO;0000036365 | 19-Sep-00 | 23.98 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES;4513  D ABS AMERICAS;4513 | 25-Sep-00 | 1,319.46 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | SUS4111  STRATOS WIRELESS;C58872 | 26-Sep-00 | 18.75 |
| | | | | | **3,832.09** |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item  STANDLEY, RAY T.;081700N14300E | 01-Oct-00 | 143 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense item  WHITE, DAVID L;083100N21210E | 01-Oct-00 | 212.1 |
| 0014.000.611610.1130 | Payables | Purchase Invoices USD | Journal Import Created  MARINE DOCUMENTATION;091500N1900 | 03-Oct-00 | 12.09 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | CONSUMABLES,ENGI  FM EQUIPMENT, INC.;71209 | 04-Oct-00 | 36 |
| 0014.000.600195.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI  L-H PRINTING COMPANY;71209 | 05-Oct-00 | 120.63 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | CONSUMABLES,ENGI  FM EQUIPMENT, INC.;3367 | 05-Oct-00 | 54.95 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI  HORIZON NAUTICAL INC;002306 | 10-Oct-00 | 27.67 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | PETTY CASH FOR ME  ZELAYA, CARLOS;101000N41394 | 11-Oct-00 | 315 |
| 0014.000.555100.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, N  ABS AMERICAS;3660005252 | 12-Oct-00 | 581.25 |
| 0014.000.555100.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP  OFFSHORE SUPPLIERS I;15048 | 12-Oct-00 | 638.4 |
| 0014.000.600295.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT, D B ELECTRIC INC;4849 | 12-Oct-00 | 1,168.20 |
| 0014.000.600420.1130 | Payables | Purchase Invoices USD | CONSUMABLES,ENGI COASTAL DISTRIBUTORS;52063 | 17-Oct-00 | 13.25 |
| 0014.000.600295.1130 | Payables | Purchase Invoices USD | CONSUMABLES,DECK COASTAL DISTRIBUTORS;52063 | 17-Oct-00 | 439.28 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | CONSUMABLES,SAFT COASTAL DISTRIBUTORS;52063 | 17-Oct-00 | 865.13 |
| 0014.000.579100.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS-MEXICO;4550 | 17-Oct-00 | 1,219.05 |
| 0014.000.579100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT, D B ELECTRIC INC;4859 | 23-Oct-00 | 1,157.00 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT, D B ELECTRIC INC;4858 | 23-Oct-00 | 3,206.40 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00930550 | 24-Oct-00 | 283.92 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00830574 | 24-Oct-00 | 1,608.44 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | JUL 11 & JUL 13  COMSAT;C008CR278 | 24-Oct-00 | -117.21 |
| | | | | | **11,994.55** |
| 0014.000.541000.1130 | Payables | Purchase Invoices USD | NAVIGATION EQUIP RADIO HOLLAND USA IN;SLS20006241 | 20-Nov-00 | 789.5 |
| 0014.000.541000.1130 | Payables | Purchase Invoices USD | NAVIGATION EQUIP RADIO HOLLAND USA IN;SER20012288 | 20-Nov-00 | 5,452.44 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 22 of 51

③

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.610080.1130 | Payables Purchase Invoices USD | DE | COMSAT;C01030536 | 20-Nov-00 | 4.38 |
| 0014.000.501110.1130 | Payables Purchase Invoices USD | Expense item | COOPER, VESSIE R;032600N41465E | 28-Nov-00 | 383.81 |
| 0014.000.501112.1130 | Payables Purchase Invoices USD | Expense item | COOPER, VESSIE R;032600N41465E | 28-Nov-00 | 30.84 |
| 0014.000.610080.1130 | Payables Purchase Invoices USD | DELAWARE | STRATOS WIRELESS;C61898 | 28-Nov-00 | 14 |
| 0014.000.610080.1130 | Payables Purchase Invoices USD | DELAWARE | FEDERAL COMMUNICATIO;0000038107 | 28-Nov-00 | 86.64 |
| | | | | | 81,761.61 |
| 0014.000.550100.1130 | Payables Purchase Invoices USD | Created By Proration:1 | DONOVAN MARINE INC;955653 | 11-Dec-00 | 125 |
| 0014.000.550100.1130 | Payables Purchase Invoices USD | LIFEBOATS & EQUIPA | DONOVAN MARINE INC;955653 | 11-Dec-00 | 6,200.00 |
| 0014.000.610710.1130 | Payables Purchase Invoices USD | INSPECTION FEES, A | ABS AMERICAS;4585 | 13-Dec-00 | 662.95 |
| 0014.000.532600.1130 | Payables Purchase Invoices USD | AUXILIARY SYSTEMS | SOUTHERN CRANE & HYD;012546 | 19-Dec-00 | 388.6 |
| 0014.000.610080.1130 | Payables Purchase Invoices USD | SEABULK DELAWARE | COMSAT;C01130467 | 27-Dec-00 | 77.43 |
| | | | | | 7453.98 |
| | | | | | 194,675.97 |

Page 4 of 4

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 23 of 51

SEABULK OFFSHORE, LTD
ST. TAMMANY #0767 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.544200.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | | 08-Jan-00 | 96.00 |
| 0014.000.550500.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | | 08-Jan-00 | 53.50 |
| 0014.000.555100.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | | 08-Jan-00 | 25.26 |
| 0014.000.600010.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | | 08-Jan-00 | 50.08 |
| 0014.000.600020.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | | 08-Jan-00 | 60.00 |
| 0014.000.600195.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | | 08-Jan-00 | 146.88 |
| 0014.000.600195.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15778 | | 08-Jan-00 | 210.96 |
| 0014.000.600295.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | | 08-Jan-00 | 889.36 |
| 0014.000.600295.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | | 08-Jan-00 | 72.00 |
| 0014.000.600420.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | | 08-Jan-00 | 93.50 |
| 0014.000.600510.0767 | Payables | Purchase I ST TAMMANY | CONTROL FIRE & SAFET;17268 | | 08-Jan-00 | 328.90 |
| 0014.000.600830.0767 | Payables | Purchase I ST TAMMANY | L & L OIL COMPANY IN;3869835 | | 08-Jan-00 | 6,377.32 |
| 0014.000.600830.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | | 08-Jan-00 | 7.00 |
| 0014.000.600830.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15778 | | 08-Jan-00 | 9.55 |
| 0014.000.610610.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | | 08-Jan-00 | 131.80 |
| 0014.000.579100.0767 | Payables | Purchase I ST TAMMANY | L & L OIL COMPANY IN;3865652 | | 08-Jan-00 | 12.00 |
| 0014.000.600420.0767 | Payables | Purchase I MONITOR & CONTRO | BASCLES MARINE ELECT;2333 | | 12-Jan-00 | 547.70 |
| 0014.000.600420.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | | 12-Jan-00 | 41.58 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149496 | | 12-Jan-00 | 69.35 |
| 0014.000.600710.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | | 12-Jan-00 | 209.25 |
| 0014.000.600710.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | | 12-Jan-00 | 210.00 |
| 0014.000.600710.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149482 | | 12-Jan-00 | 260.00 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | | 12-Jan-00 | 26.84 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | | 12-Jan-00 | 49.61 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | | 12-Jan-00 | 50.00 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149485 | | 12-Jan-00 | 50.41 |
| 0014.000.600810.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | | 12-Jan-00 | 5.94 |
| 0014.000.600810.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | | 12-Jan-00 | 56.64 |
| 0014.000.600810.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149480 | | 12-Jan-00 | 98.36 |
| 0014.000.501110.0767 | Payables | Purchase I Journal Import Created | ACADIANA CREW CHANGE;4392 | | 13-Jan-00 | 85.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 14-Jan-00 | 7,365.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 14-Jan-00 | 95.25 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 14-Jan-00 | 552.03 |
| 0014.000.543700.0767 | Payables | Purchase I CONNECTION SYSTE | TRENT HAMM D/B/A DNT;15800 | | 18-Jan-00 | 81.00 |
| 0014.000.563200.0767 | Payables | Purchase I AUXILIARY SYSTEMS | TRENT HAMM D/B/A DNT;15800 | | 18-Jan-00 | 58.90 |
| 0014.000.511201.0767 | Payables | Purchase I BANKS | GELPI SULLIVAN CARRO;24914 | | 19-Jan-00 | 287.93 |
| 0014.000.600195.0767 | Payables | Purchase I Created By Proration ;1 | STEWART & STEVENSON ;31489499 | | 19-Jan-00 | 5.46 |
| 0014.000.600195.0767 | Payables | Purchase I TROUBLE SHOOTING | STEWART & STEVENSON ;31489499 | | 19-Jan-00 | 48.00 |
| 0014.000.600195.0767 | Payables | Purchase I CONSUMABLES,ENGI | TRENT HAMM D/B/A DNT;15828 | | 20-Jan-00 | 104.00 |
| 0014.000.610212.0767 | Payables | Purchase I Expense Item | RIGSBY, JAMES L;122999N11188E | | 21-Jan-00 | 5.07 |

Page 1 of 5

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 24 of 51

(3)

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.563100.0767 | Payables | Purchase | PROPULSION SERVIC | ROGER EYMARD DIVING ;5155 | 23-Jan-00 | 556.75 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191995 | 25-Jan-00 | 135.00 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191994 | 25-Jan-00 | 699.60 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191993 | 25-Jan-00 | 699.60 |
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIPI | SEVIN INC.;0191992 | 25-Jan-00 | 699.60 |
| 0014.000.600410.0767 | Payables | Purchase | PUBLICATION FOR VI | VENICE ACE HARDWARE;33722 | 25-Jan-00 | 46.98 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jan-00 | 2,960.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jan-00 | 76.54 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jan-00 | 220.70 |
| | | | | | | 25,022.20 |
| 0014.000.560100.0767 | Payables | Purchase | PROPULSION MACHII | STEWART & STEVENSON ;31492226 | 02-Feb-00 | 3,481.24 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004754! | 04-Feb-00 | 275.65 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004754! | 04-Feb-00 | 3,386.00 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004754! | 04-Feb-00 | 4,005.64 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004761. | 09-Feb-00 | 1,460.63 |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004761! | 09-Feb-00 | 2,025.02 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | T ROWE PRICE RETIREM;24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Feb-00 | 2,880.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Feb-00 | 45.76 |
| 0014.000.600195.0767 | Payables | Purchase | CONSUMABLES.ENG | J & M MARINE SERVICE;060 | 15-Feb-00 | 214.58 |
| 4014-46 | Manual | | ACCRUE EXPENSES PAID BY OCEANOGRAFIA FOR R | | 23-Feb-00 | 1,550.00 |
| 0014.000.613096.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Feb-00 | 2,848.56 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Feb-00 | 2,700.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Feb-00 | 200.82 |
| | | | | | | 25,097.81 |
| 0014.000.C11210.0767 | Payables | Purchase | Journal Import Created | MARINE DOCUMENTATION;021899N; | 01-Mar-00 | 50.00 |
| 0014.000.501110.0767 | Receivable | Credit Men | Journal Import Created | | 01-Mar-00 | 2,325.35 |
| 0014.000.610070.0767 | Receivable | Credit Men | Journal Import Created | | 01-Mar-00 | 174.40 |
| 0014.000.611210.0767 | Receivable | Credit Men | Journal Import Created | | 01-Mar-00 | 348.81 |
| 0014.000.511201.0767 | Payables | Purchase | SETTLEMENT- M.V T/ | JULES J. LAFONT AND ;030200A3968 | 03-Mar-00 | 3,968.00 |
| 0014.000.500905.0767 | Payables | Purchase | PLAN # 104808 | T ROWE PRICE ASSOCIA;45663 | 08-Mar-00 | 7.97 |
| 0014.000.526000.0767 | Payables | Purchase | ST TAMMANY | STEWART & STEVENSON ;31004760 | 14-Mar-00 | 2,841.80 |
| 0014.000.600410.0767 | Payables | Purchase | PUBLICATION FOR VI | INSTRUMENTATION INC;990901 | 15-Mar-00 | 1,172.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Mar-00 | 2,520.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Mar-00 | 187.04 |
| 4014-46 | Manual | Reverse "4 | ACCRUE EXPENSES PAID BY OCEANOGRAFIA FOR R | | 17-Mar-00 | (2,848.56) |
| 0014.000.526000.0767 | Payables | Purchase | ENGINE MAINTENANI | STEWART & STEVENSON ;31004810! | 20-Mar-00 | 5,617.65 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Mar-00 | 2,700.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Mar-00 | 200.81 |
| | | | | | | 19,265.27 |

SEABULK OFFSHORE, LTD
ST. TAMMANY #0767 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.526000.0767 | Payables | Purchase I | ENGINE MAINTENAN STEWART & STEVENSON ;31004839! | | 03-Apr-00 | 2,984.48 |
| 0014.000.579100.0767 | Payables | Purchase I | MONITOR & CONTRO STEWART & STEVENSON ;31004842 | | 03-Apr-00 | 4,383.90 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created STEARNS WEAVER WEISS;15576304 | | 05-Apr-00 | 7.57 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Apr-00 | 2,880.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Apr-00 | 214.58 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 28-Apr-00 | 1,620.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 28-Apr-00 | 118.20 |
| | | | | | | 12,208.73 |
| 0014.000.500905.0767 | Payables | Purchase I | SERVICES QTR END.! T ROWE PRICE RETIREM;24930 | | 10-May-00 | 8.63 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created STEARNS WEAVER WEISS;15577874 | | 10-May-00 | 17.54 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-May-00 | 5,400.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-May-00 | 406.03 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-May-00 | 108.00 |
| 0014.000.511201.0767 | Manual | Purchase I | CLAIM # 499          GELPI SULLIVAN CARRO;25301 | | 23-May-00 | 560.89 |
| 0014.000.610210.0767 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 98.34 |
| 0014.000.526000.0767 | Payables | Purchase I | ENGINE MAINTENAN STEWART & STEVENSON ;31004921! | | 26-May-00 | 9,383.75 |
| 0014.000.526000.0767 | Payables | Purchase I | ENGINE MAINTENAN STEWART & STEVENSON ;31004921! | | 26-May-00 | 9,949.46 |
| 0014.000.610210.0767 | Manual | 4014-24 | Reclass Misc. Exp-Other (May) | | 30-May-00 | 96.15 |
| 0014.000.526000.0767 | Manual | 4014-90 | St. Tammany OPEX to CAPEX | | 31-May-00 | (19,333.21) |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-May-00 | 5,400.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-May-00 | 406.01 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-May-00 | 108.00 |
| | | | | | | 12,609.59 |
| 0014.000.511201.0767 | Payables | Purchase I | JULES LAFONT        CARL A BLOUIN;052200N295000 | | 05-Jun-00 | 2,950.00 |
| 0014.000.610710.0767 | Payables | Purchase I | ST TAMMANY #D1052 U S TREASURY USCG IN;052500N60X | | 05-Jun-00 | 600.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Jun-00 | 5,760.00 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Jun-00 | 433.57 |
| 0014.000.610210.0767 | Payables | Purchase I | Journal Import Created   TILLMON, ANTHONY T.;060100N1352 | | 15-Jun-00 | 115.20 |
| 0014.000.513005.0767 | Payables | Purchase I | Expense item | | 16-Jun-00 | 158.16 |
| 0014.000.500101.0767 | Manual | 5014-05 | Adjust Insurance Ded Expense | | 30-Jun-00 | 11,666.66 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Jun-00 | 3,960.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Jun-00 | 296.58 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Jun-00 | 50.40 |
| | | | | | | 25,990.57 |
| 0014.000.500905.0767 | Payables | Purchase I | FEE- RETIREMENT PI ERNST & YOUNG LLP;20770669 | | 01-Jul-00 | 103.62 |
| 0014.000.500905.0767 | Payables | Purchase I | ST TAMMANY      ERNST & YOUNG LLP;20811928 | | 11-Jul-00 | 22.32 |
| 0014.000.610210.0767 | Payables | Purchase I | Expense item        TILLMON, ANTHONY T.;070100N9462 | | 13-Jul-00 | 98.15 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Jul-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 14-Jul-00 | 394.55 |
| 0014.000.529010.0767 | Payables | Purchase I | TOPSIDE REPAIR, AL ALUMINUM & STAINLESS;32090 | | 17-Jul-00 | 705.32 |

Page 3 of 5

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.550200.0767 | Payables | Purchase | LIFE RAFTS & EQUIP | SUPERIOR SHIPYARD & ;11821 | 17-Jul-00 | 897.44 |
| 0014.000.511201.0767 | Payables | Purchase | ORLANDO BANKS | GELPI SULIVAN CARRO;25512 | 25-Jul-00 | 129.76 |
| 0014.000.500105.0767 | Payables | Purchase | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jul-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Jul-00 | 394.54 |
| | | | | | | 13,251.07 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| 0014.000.500905.0767 | Payables | Purchase | SEABULK ST TAMMAI | STEARNS WEAVER WEISS;3376500C | 14-Aug-00 | 5.10 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Aug-00 | 6,140.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Aug-00 | 460.67 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Aug-00 | 79.20 |
| 0014.000.500605.0767 | Payroll | PR SOLOF | Journal Import Created | | 23-Aug-00 | 147.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 23-Aug-00 | 11.24 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Aug-00 | 4,680.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Aug-00 | 351.31 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Aug-00 | 79.20 |
| | | | | | | 11,961.21 |
| 0014.000.610080.0767 | Payables | Purchase | Expense item | TILLMON, ANTHONY T.;0701O0N8982 | 01-Sep-00 | 91.18 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | STEARNS WEAVER WEISS;15583482 | 05-Sep-00 | 2.63 |
| 0014.000.610210.0767 | Payables | Purchase | Expense item | TILLMON, ANTHONY T.;0901O0N7331 | 07-Sep-00 | 86.32 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | ERNST & YOUNG LLP;20734356. | 14-Sep-00 | 11.96 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Sep-00 | 6,860.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Sep-00 | 517.12 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Sep-00 | 50.40 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | GABRIEL ROEDER SMITH;78455 | 18-Sep-00 | 119.57 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Sep-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Sep-00 | 394.55 |
| | | | | | | 13,383.73 |
| 0014.000.611010.0767 | Payables | Purchase | Journal Import Created | MARINE DOCUMENTATION;091500N' | 03-Oct-00 | 12.09 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | STEARNS WEAVER WEISS;15585052 | 11-Oct-00 | 1.53 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 13-Oct-00 | 6,510.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 13-Oct-00 | 490.05 |
| 0014.000.500905.0767 | Payroll | PR SOLOF | Journal Import Created | | 13-Oct-00 | 72.00 |
| 0014.000.500905.0767 | Payables | Purchase | Journal Import Created | T ROWE PRICE ASSOCIA;25932 | 23-Oct-00 | 9.33 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Oct-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 31-Oct-00 | 400.28 |
| | | | | | | 12,820.28 |
| 0014.000.500905.0767 | Payables | Purchase | 33765.0001 EMPLOYE | STEARNS WEAVER WEISS;15587325 | 08-Nov-00 | 5.82 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Nov-00 | 4,940.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Nov-00 | 370.83 |

Case 1:01-cv-00094  Document 15  Filed in TXSD on 08/23/2001  Page 27 of 51

③

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Nov-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 30-Nov-00 | 400.28 |
| | | | | | | 11,041.93 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created | T ROWE PRICE RETIREM;50249 | 01-Dec-00 | 0.96 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Dec-00 | 5,680.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 15-Dec-00 | 427.45 |
| 0014.000.500101.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Dec-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF | Journal Import Created | | 29-Dec-00 | 400.28 |
| | | | | | | 11,833.69 |

Total for Division: 194,486.08

**SEABULK OFFSHORE, LTD**
**SABINE #0504 JAN-AUG-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014 000 500101 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 3,230.00 |
| 0014 000 500101 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 2,550.00 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 42.41 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 245.76 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 77.09 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 193.73 |
| 0014 000 511201 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 225.00 |
| 0014 000 511201 | Payroll | PR SOLOf Journal Import Created | | 31-Jan-00 | 240.00 |
| 0014 000 610710 | Manual | 4014-42   INTERCOMPANY-HMI | | 31-Jan-00 | 253.84 |
| | | | | | 7,057.83 |
| 0014 000 500101 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 2,720.00 |
| 0014 000 500101 | Payroll | PR SOLOf Journal Import Created | | 29-Feb-00 | 2,550.00 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 26.10 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 206.75 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 29-Feb-00 | 193.73 |
| 0014 000 500905 | Payables | Purchase I PLAN # 104608 | T ROWE PRICE RETIREM;24441 | 29-Feb-00 | 193.73 |
| 0014 000 500905 | Payables | PR SOLOf Journal Import Created | | 15-Feb-00 | 23.91 |
| 0014 000 511201 | Payroll | PR SOLOf Journal Import Created | | 15-Feb-00 | 225.00 |
| | | | | | 6,945.49 |
| 0014 000 500101 | Payroll | PR SOLOf Journal Import Created | | 15-Mar-00 | 2,380.00 |
| 0014 000 500101 | Payroll | PR SOLOf Journal Import Created | | 31-Mar-00 | 2,550.00 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 15-Mar-00 | 180.74 |
| 0014 000 500805 | Payroll | PR SOLOf Journal Import Created | | 31-Mar-00 | 193.73 |
| 0014 000 500905 | Payables | Purchase I PLAN # 104608 | T ROWE PRICE ASSOCIA;45603 | 31-Mar-00 | 7.97 |
| 0014 000 511201 | Payroll | PR SOLOf Journal Import Created | | 08-Mar-00 | 225.00 |
| 0014 000 511201 | Payrol | PR SOLOf Journal Import Created | | 31-Mar-00 | 240.00 |
| | | | | | 5,777.44 |
| 0014 000 610710.0( | Payables | Purchase I SABINE | GERMANISCHER LLOYD U;25801 | 01-Apr-00 | 1,126.28 |
| 0014 000 610710.0( | Payables | Purchase I SABINE | GERMANISCHER LLOYD U;49177 | 01-Apr-00 | 8.63 |
| 0014 000 500905.0( | Payabass | Purchase I Journal Import Created | STEARNS WEAVER WEISS;155762 | 05-Apr-00 | 9,093.94 |
| 0014 000 500101.0( | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 7.57 |
| 0014 000 500805.0( | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 2,720.00 |
| 0014 000 500805.0( | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 206.74 |
| 0014 000 511201.0( | Payroll | PR SOLOf Journal Import Created | | 14-Apr-00 | 225.00 |
| 0014 000 511201.0( | Payrol | PR SOLOf Journal Import Created | | 28-Apr-00 | 225.00 |
| | | | | | 13,604.53 |
| 0014 000 500905.0( | Payables | Purchase I SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014 000 500905.0( | Payables | Purchase I Journal Import Created | STEARNS WEAVER WEISS;155778 | 10-May-00 | 17.54 |
| 0014 000 511201.0( | Payrol | PR SOLOf Journal Import Created | | 15-May-00 | 225.00 |
| 0014 000 610210.0( | Manual | 4014-17   Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 92.15 |
| 0014 000 610210.0( | Payroll | PR SOLOf Reclass Misc.Exp-Other (May) | | 30-May-00 | 84.50 |
| 0014 000 511201.0( | Payroll | PR SOLOf Journal Import Created | | 31-May-00 | 240.00 |
| 0014 000 511201.0( | Payrol | PR SOLOf Journal Import Created | | 31-May-00 | 240.00 |
| | | | | | 907.82 |
| 0014 000 500905.0( | Payables | Purchase I REORGANIZATION CLASS C MARINE DOCUMENTATION;0420XX | | 15-Jun-00 | 206.82 |
| 0014 000 511201.0( | Payrol | PR SOLOf Journal Import Created | | 15-Jun-00 | 225.00 |
| 0014 000 610210.0( | Payables | Purchase I Expense Item | TILLMON, ANTHONY T.;060100N13 | 16-Jun-00 | 84.25 |
| 0014 000 511201.0( | Payrol | PR SOLOf Journal Import Created | | 30-Jun-00 | 225.00 |
| | | | | | 741.07 |
| 0014 000 500905.0( | Payables | Purchase I FEE- RETIREMENT PLAN | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014 000 500905.0( | Payables | Purchase I SEABULK SABINE | ERNST & YOUNG LLP;20011928 | 11-Jul-00 | 22.32 |
| 0014 000 511201.0( | Payroll | PR SOLOf Journal Import Created | | 14-Jul-00 | 225.00 |

SEABULK OFFSHORE, LTD
SABINE #0504 JAN-AUG-00

| Account Number | Source | Name | Description | | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014 000 500905.0{ | Payables | Purchase { | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014 000 501005.0{ | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,284.20 |
| 0014 000 511201.0{ | Payroll | PR SOLOF | Journal Import Created | | 31-Jul-00 | 240.00 |
| | | | | | | 3,860.51 |
| 0014.000.500905.0{ | Payables | Purchase { | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| 0014.000.511201.0{ | Payroll | PR SOLOF | Journal Import Created | | 15-Aug-00 | 225 |
| 0014 000 511201.0{ | Payroll | PR SOLOF | Journal Import Created | | 31-Aug-00 | 240 |
| | | | | | | 472.49 |
| | | | Total Expenses | | | 34,506.67 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 30 of 51

(3)

SEABULK OFFSHORE, LTD
ST. ANDREW #0769 JAN-DEC-00

| Account Number | Source | Name | Line Item | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 5,410.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 2,850.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 70.19 |
| 0014.000.500805 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 406.80 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 84.59 |
| 0014.000.500905 | Payroll | PR SOLOFF 14-JAN-00 | | | 31-Jan-00 | 212.29 |
| 0014.000.500905 | Payroll | PR SOLOFF 14-JAN-00 | | | 14-Jan-00 | 216.40 |
| 0014.000.544200 | Payroll | PR SOLOFF 31-JAN-00 | | | 31-Jan-00 | 114.00 |
| 0014.000.548900 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3390 | | 12-Jan-00 | 49.00 |
| 0014.000.555100 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3387 | | 12-Jan-00 | 77.00 |
| 0014.000.581300 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3389 | | 12-Jan-00 | 53.28 |
| 0014.000.586101 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3390 | | 12-Jan-00 | 423.00 |
| 0014.000.600010 | Payables | Purchase Invoices USD | GENERATOR ELECTRICAL EN CO | VOLTAGE RE HOUMA ARMAT | 27-Jan-00 | 245.00 |
| 0014.000.600010 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3390 | | 12-Jan-00 | 193.40 |
| 0014.000.600010 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3391 | | 12-Jan-00 | 342.80 |
| 0014.000.600010 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3392 | | 12-Jan-00 | 747.00 |
| 0014.000.600020 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3393 | | 12-Jan-00 | 821.36 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3390 | | 12-Jan-00 | 25.86 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3388 | | 12-Jan-00 | 563.04 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3387 | | 12-Jan-00 | 618.24 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3391 | | 12-Jan-00 | 714.00 |
| 0014.000.600210 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3386 | | 12-Jan-00 | 714.00 |
| 0014.000.600210 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3386 | | 12-Jan-00 | 6.06 |
| 0014.000.600212 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3386 | | 12-Jan-00 | 52.86 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3389 | | 12-Jan-00 | 11.20 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3389 | | 12-Jan-00 | 39.02 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3392 | | 12-Jan-00 | 43.39 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3389 | | 12-Jan-00 | 52.24 |
| 0014.000.600310 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3385 | | 12-Jan-00 | 178.76 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3389 | | 12-Jan-00 | 508.01 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3389 | | 12-Jan-00 | 49.94 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3385 | | 12-Jan-00 | 152.54 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3386 | | 12-Jan-00 | 229.10 |
| 0014.000.600720 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3388 | | 12-Jan-00 | 448.41 |
| 0014.000.600830 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3390 | | 12-Jan-00 | 190.80 |
| 0014.000.600830 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &3386 | | 12-Jan-00 | 70.00 |
| | | | | | | 16,983.58 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-FEB-00 | | | 15-Feb-00 | 3,040.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 29-FEB-00 | | | 29-Feb-00 | 5,010.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | | | 15-Feb-00 | 14.35 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | | | 15-Feb-00 | 226.82 |
| 0014.000.500805 | Payroll | PR SOLOFF 29-FEB-00 | | | 29-Feb-00 | 57.38 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | | | 29-Feb-00 | 373.51 |
| 0014.000.500905 | Payables | Purchase Invoices USD | | T ROWE PRICE RETIREM;24441 | 10-Feb-00 | 23.91 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 31 of 51

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 121.60 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 200.40 |
| | | | | | | 9,067.97 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 5,180.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 4,600.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 52.05 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 389.19 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 12.64 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 344.82 |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 104808 | T ROWE PRICE ASSOCIA;45603 | 08-Mar-00 | 7.97 |
| 0014.000.500905 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 207.20 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 184.00 |
| 0014.000.526000 | Payables | Purchase Invoices USD | ENGINE MAINTENANCE, MATI FOR MAIN ENG | STEWART & STE | 23-Mar-00 | 1,750.31 |
| 0014.000.600295 | Payables | Purchase Invoices USD | 48' X 250' CORRUGATED CAF ARD (FOR SHIP PAC SPECIALTIE | | 08-Mar-00 | 35.36 |
| | | | | | | 12,763.54 |
| 0014.000.560100.0769 | Payables | Purchase Invoices USD | TRANSPORT GEAR TO LAREL | KING TRUCKING INC;312620 | 03-Apr-00 | 1,002.00 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;1557( | 05-Apr-00 | 7.57 |
| 0014.000.541000.0769 | Payables | Purchase Invoices USD | NAVIGATION EQUIPMENT SE | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 72.00 |
| 0014.000.544200.0769 | Payables | Purchase Invoices USD | TOOL REPAIR | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 23.95 |
| 0014.000.549500.0769 | Payables | Purchase Invoices USD | SPILL RES EQUIPMENT & SUF | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 290.00 |
| 0014.000.600210.0769 | Payables | Purchase Invoices USD | LIGHTING SYSTEMS | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 179.70 |
| 0014.000.600295.0769 | Payables | Purchase Invoices USD | CONSUMABLES.HOSES | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 90.40 |
| 0014.000.600295.0769 | Payables | Purchase Invoices USD | CONSUMABLES.DECK | TRENT HAMM D/B/A DNT;16019 | 10-Apr-00 | 28.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 2,880.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 219.98 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 115.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 2,550.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 5,170.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 193.74 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 382.69 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 206.80 |
| | | | | | | 13,411.83 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;1557. | 10-May-00 | 17.54 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 5,400.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 406.03 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 114.00 |
| 0014.000.511201.0769 | Payables | Purchase Invoices USD | STEVEN PERETTI | F A RICHARD & ASSOCI;HVMX29 | 17-May-00 | 5.80 |
| 0014.000.511201.0769 | Payables | Purchase Invoices USD | STEVEN PERETTI | BARRY ROBERTSON DDS;02110( | 17-May-00 | 1,206.00 |
| 0014.000.610210.0769 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | | 30-May-00 | 134.15 |
| 0014.000.610210.0769 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 102.12 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 5,400.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 406.02 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 114.00 |



# SEABULK OFFSHORE, LTD
## ST. ANDREW #0769 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| | | | | | | **13,314.29** |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | U S TREASURY USCG IN;060500I | ST ANDREW #1072843 | 05-Jun-00 | 600.00 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 5,760.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 433.56 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 121.60 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Journal Import Created | | 16-Jun-00 | 112.10 |
| 0014.000.600410.0769 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;060100N1 | Expense Item | 16-Jun-00 | 470.00 |
| 0014.000.711632.076 | Manual | 5051-51 | TO CORRECT JUNE INTEREST PAYMENT | PUBLICATION FOR VESSEL, F.STEWART & STEVENSON ;31509 | 20-Jun-00 | 13,451.91 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 6,080.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 457.34 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 141.20 |
| | | | | | | **27,827.71** |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | ERNST & YOUNG LLP;20770669 | FEE- RETIREMENT PLAN | 01-Jul-00 | 103.62 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | ERNST & YOUNG LLP;20811928 | ST ANDREW | 11-Jul-00 | 22.32 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;070100N! | Expense Item | 13-Jul-00 | 62.05 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 3,030.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 224.71 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 121.20 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 7/31/00 | T ROWE PRICE ASSOCIA;45802 | OCT/99 TO MAR 2000 | 28-Jul-00 | 5.37 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 2,850.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 212.29 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 114.00 |
| | | | | | | **6,745.56** |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | T ROWE PRICE RETIREM;25301 | Expense Item | 03-Aug-00 | 7.49 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;3376{ | SEABULK ST ANDREW | 14-Aug-00 | 5.10 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 3,760.00 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 281.18 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 150.40 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/23/00 | Journal Import Created | | 23-Aug-00 | 645.00 |
| 0014.000.711632.076 | Manual | 5014-03 | RECL SOL ACCD INT FROM HMI/CORR CURRENT-LT | | 23-Aug-00 | 49.35 |
| 0014.000.500101.079 | Payroll | PR SOLOFF 8/23/00 | Journal Import Created | | 24-Aug-00 | 518.13 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 787.62 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 4,590.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 343.70 |
| | | | | | | **11,270.77** |
| 0014.000.610080.0769 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;070100N{ | Expense item | 01-Sep-00 | 74.62 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;15558{ | | 05-Sep-00 | 2.63 |
| 0014.000.600295.0769 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &;5015 | CONSUMABLES.DECK | 06-Sep-00 | 31.17 |
| 0014.000.600420.0769 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &;5015 | CONSUMABLES.SAFETY/OFF | 06-Sep-00 | 86.28 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;090100N7 | Expense item | 07-Sep-00 | 68.42 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | ERNST & YOUNG LLP;20734356. | | 14-Sep-00 | 11.96 |
| 0014.000.500101.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 4,660.00 |
| 0014.000.500805.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 349.99 |

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 33 of 51

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Line Item | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 186.40 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | Journal Import Created | | 18-Sep-00 | 119.57 |
| 0014.000.500101.076 | Payroll | PR SOLOFF 9/29/00 | Journal Import Created | GABRIEL ROEDER SMITH;78455 | 29-Sep-00 | 5,550.00 |
| 0014.000.500805.076 | Payroll | PR SOLOFF 9/29/00 | Journal Import Created | | 29-Sep-00 | 417.51 |
| 0014.000.500905.076 | Payroll | PR SOLOFF 9/29/00 | Journal Import Created | | 29-Sep-00 | 222.00 |
| | | | | | | 11,780.55 |
| 0014.000.550500.076 | Payables | Purchase Invoices USD | Created By Proration:FIRE FIGI PUMP EQUIPMENT INC;010437 | | 03-Oct-00 | 46.28 |
| 0014.000.550500.076 | Payables | Purchase Invoices USD | FIRE FIGHTING EQUIPMENT, I PUMP EQUIPMENT INC;010437 | | 03-Oct-00 | 1,019.20 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;1558! | | 11-Oct-00 | 1.53 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 3,750.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 280.69 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | | | 13-Oct-00 | 150.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | T ROWE PRICE ASSOCIA;25932 | 29-Oct-00 | 9.33 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 3,960.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 295.87 |
| | | | | | | 158.40 |
| | | | | | | 9,671.30 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | 33766.0001 EMPLOYEE BENEI STEARNS WEAVER WEISS;1558; | | 08-Nov-00 | 5.82 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 6,000.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 451.91 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 240.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 2,850.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 212.29 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 114.00 |
| | | | | | | 9,874.02 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | | | 01-Dec-00 | 0.96 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | T ROWE PRICE RETIREM;50249 | 15-Dec-00 | 6,080.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | | 15-Dec-00 | 456.71 |
| 0014.000.500101.0769 | Payroll | PR SOLOFFSHORE 12290 Journal Import Created | | | 15-Dec-00 | 243.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFFSHORE 12290 Journal Import Created | | | 29-Dec-00 | 5,700.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFFSHORE 12290 Journal Import Created | | | 29-Dec-00 | 428.98 |
| 0014.000.500905.0769 | Payroll | PR SOLOFFSHORE 12290 Journal Import Created | | | 29-Dec-00 | 228.00 |
| | | | | | | 13,137.85 |
| | | | | Total for Division: | | 155,656.97 |

③

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 34 of 51

## EXPENSES OF THE JV FROM JAN-MAY/2001

| | Delaware 1136 | St. Tammany | St. Andrew 769 | Grand Total |
|---|---|---|---|---|
| Revenues | | | | |
| Total Crewing Expenses | 3,919.13 | 50,705.59 | 45,195.27 | 99,819.99 |
| Total Insurance Cost | | | | |
| Total Supplies & Consumables | 14,240.01 | 3,011.90 | | 17,252.51 |
| Total Miscelaneous | | | | |
| Total Cost on SODM books | | | | |
| Total Operating expenses | 18,159.74 | 53,717.49 | 45,195.27 | 117,072.50 |



EXHIBIT
AD
PENGAD-Bayonne, N. J.

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 35 of 51

(4)

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-MAY-01**

| Account Number | Source | Name | Description | Date | Journal Amount | |
|---|---|---|---|---|---|---|
| **Other Crewing Expenses (P&I, Travel, Misc Empl)** | | | | | | |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | PETTY CASH | 11-Jan-01 | 430.11 | P&I Ded-Empl |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | SODM. | 21-Feb-01 | 485.95 | P&I Ded-Empl |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense Item | 20-Mar-01 | 541.51 | Crew Travel |
| 0014.000.501112.1130 | Payables | Purchase Invoices USD | Expense Item | 20-Mar-01 | 56.96 | Crew Travel-meals |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense Item | 06-Apr-01 | 252.41 | Crew Travel |
| 0014.000.510701.1130 | Payables | Purchase Invoices USD | SEABULK DELAWARE | 06-Apr-01 | 80.00 | P&I |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | PETTY CASH | 09-Apr-01 | 428.17 | P&I Ded-Empl |
| 0014.000.510701.1130 | Manual | 5014-45 | RECLASS ARVAK INVOICES TO EXP | 30-Apr-01 | 1,000.00 | P&I |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | PETTY CASH - SOL MEXICO | 01-May-01 | 196.37 | P&I Ded-Empl |
| 0014.000.501601.1130 | Payables | Purchase Invoices USD | Expense Item | 03-May-01 | 93.00 | Misc Empl |
| 0014.000.501601.1130 | Payables | Purchase Invoices USD | Expense Item | 03-May-01 | 354.65 | Misc Empl |
| | | | | | 3,919.13 | |
| **Consumables and Supplies:** | | | | | | |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | Journal Import Created | 18-Jan-01 | 1,219.05 | Inspection Fees |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, DAMAGE REPAI | 18-Jan-01 | (1,219.05) | Inspection Fees |
| 0014.000.541000.1130 | Payables | Purchase Invoices USD | DELAWARE | 06-Feb-01 | 11,132.80 | Navigation Equipment |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VESSEL | 06-Feb-01 | 213.90 | Navigation & Office Supplies |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created | 06-Feb-01 | 88.27 | Communications |
| 0014.000.520650.1130 | Payables | Purchase Invoices USD | Created By Proration :DECK MA | 09-Feb-01 | 22.12 | Deck Maint |
| 0014.000.520650.1130 | Payables | Purchase Invoices USD | DECK MAINTENANCE, HARD RUBBER | 09-Feb-01 | 161.60 | Deck Maint |
| 0014.000.535000.1130 | Payables | Purchase Invoices USD | Created By Proration :PIPELIN | 09-Feb-01 | 30.69 | Pipeline |
| 0014.000.535000.1130 | Payables | Purchase Invoices USD | PIPELINE, CARGO, AIR POP OFF | 09-Feb-01 | 224.30 | Pipeline |
| 0014.000.536500.1130 | Payables | Purchase Invoices USD | Created By Proration :METALLI | 09-Feb-01 | 4.59 | Piping System |
| 0014.000.536500.1130 | Payables | Purchase Invoices USD | METALLIC AIR DRYER DUCT, GALV | 09-Feb-01 | 33.50 | Piping System |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | Created By Proration :LIFE RA | 09-Feb-01 | 1.99 | Life Rafts |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIPMENT, UNIVE | 09-Feb-01 | 14.52 | Life Rafts |
| 0014.000.587100.1130 | Payables | Purchase Invoices USD | Created By Proration :ELECTRI | 13-Feb-01 | 5.07 | Electric Switchboard |
| 0014.000.587100.1130 | Payables | Purchase Invoices USD | ELECTRIC SWITCHBOARD, TYPE 25 | 13-Feb-01 | 290.50 | Electric Switchboard |
| 0014.000.620002.1130 | Payables | Purchase Invoices USD | S. DELAWARG/ ORDER# 327812 | 26-Mar-01 | 14.76 | Hoses |
| 0014.000.600420.1130 | Payables | Purchase Invoices USD | CONSUMABLES,SAFETY/OFFICE SUP | 17-Apr-01 | 132.00 | Safety Equipment |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES S. DELAWARE | 18-Apr-01 | 1,870.00 | Inspection Fees |
| | | | | | 14,240.61 | |
| | | | | Total | 18,159.74 | |

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-MAY-01**

Crewing Expense (Payroll, Retirement, Travel)

| Account Number | Source | Name | Line Item | Description | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101.0767 | Payroll | SOLOFF 12-JAN-01 | | Journal Import Created | 12-Jan-01 | 6,745.00 |
| 0014.000.500805.0767 | Payroll | SOLOFF 12-JAN-01 | | Journal Import Created | 12-Jan-01 | 138.37 |
| 0014.000.500805.0767 | Payroll | SOLOFF 12-JAN-01 | | Journal Import Created | 12-Jan-01 | 508.92 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF18-JAN-01 | | Journal Import Created | 18-Jan-01 | 322.00 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF18-JAN-01 | | Journal Import Created | 18-Jan-01 | 6.70 |
| 0014.000.500101.0767 | Payroll | PR SOL OFF18-JAN-01 | | Journal Import Created | 18-Jan-01 | 24.63 |
| 0014.000.500101.0767 | Payables | Purchase Invoices USD | | MATTERN 33765.0001 | 22-Jan-01 | 2.07 |
| 0014.000.500101.0767 | Payroll | PR SOL OFF31-JAN-01 | STEARNS WEAVER WEISS;15590494 | Journal Import Created | 31-Jan-01 | 4,360.00 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF31-JAN-01 | | Journal Import Created | 31-Jan-01 | 452.18 |
| 0014.000.500805.0767 | Payroll | PR SOL OFF31-JAN-01 | | Journal Import Created | 31-Jan-01 | 327.99 |
| 0014.000.500905.0767 | Payables | Purchase Invoices USD | | 33765.001 EE BENEFITS | 06-Feb-01 | 7.05 |
| 0014.000.500101.0767 | Payables | Purchase Invoices USD | | ANNUAL TRUSTEE FEE | 07-Feb-01 | 30.29 |
| 0014.000.500101.0767 | Payroll | SOLOFF PR 15-FEB-01 | | Journal Import Created | 15-Feb-01 | 6,310.00 |
| 0014.000.500805.0767 | Payroll | SOLOFF PR 15-FEB-01 | | Journal Import Created | 15-Feb-01 | 27.81 |
| 0014.000.500905.0767 | Payroll | SOLOFF PR 15-FEB-01 | | Journal Import Created | 15-Feb-01 | 474.81 |
| 0014.000.500101.0767 | Payroll | PR SOLOFF PR 28-FEB-01 | | Journal Import Created | 15-Feb-01 | 78.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOFF PR 28-FEB-01 | | Journal Import Created | 28-Feb-01 | 5,550.00 |
| 0014.000.500101.0767 | Payroll | SOL-P/R 15-MAR-01 | STEARNS WEAVER WEISS;15591999 | Journal Import Created | 28-Feb-01 | 417.49 |
| 0014.000.500805.0767 | Payroll | SOL-P/R 15-MAR-01 | T ROWE PRICE RETIREM;26605 | Journal Import Created | 15-Mar-01 | 4,810.00 |
| 0014.000.610210.0767 | Payables | Purchase Invoices USD | | PETTY CASH REIMBURSEMENT | 15-Mar-01 | 290.00 |
| 0014.000.610210.0767 | Payables | Purchase Invoices USD | | PETTY CASH REIMBURSEMENT | 15-Mar-01 | 736.29 |
| 0014.000.500101.0767 | Payroll | PR SOL OFFHMT 30-MAR-01 | PETTY CASH-CARLOS ZE;03140 1N101932 | Journal Import Created | 15-Mar-01 | 281.05 |
| 0014.000.500805.0767 | Payroll | PR SOL OFFHMT 30-MAR-01 | PETTY CASH-CARLOS ZE;03140 1N101932 | Journal Import Created | 30-Mar-01 | 5,580.00 |
| 0014.000.500905.0767 | Payroll | SOL OFFHORE P/R 13-APR-01 | | Journal Import Created | 30-Mar-01 | 417.49 |
| 0014.000.500101.0767 | Payroll | SOL OFFHORE P/R 13-APR-01 | | Journal Import Created | 13-Apr-01 | 5,920.00 |
| 0014.000.500905.0767 | Payroll | SOL OFFSHORE P/R 30-APR-01 | | Journal Import Created | 13-Apr-01 | 445.81 |
| 0014.000.500101.0767 | Payroll | SOL OFFSHORE P/R 30-APR-01 | STEARNS WEAVER WEISS;15596596 | Journal Import Created | 30-Apr-01 | 6,135.00 |
| 0014.000.500905.0767 | Payroll | SOL OFFSHORE P/R 30-APR-0 | T ROWE PRICE RETIREM;26605 | Journal Import Created | 30-Apr-01 | 493.91 |
| 0014.000.500905.0767 | Payables | Purchase Invoices USD | | 33765.001 EE BENEFITS | 30-Apr-01 | 117.00 |
| 0014.000.500905.0767 | Payables | Purchase Invoices USD | | Retirement Plan Exp | 03-May-01 | 11.24 |
| | | | | | 07-May-01 | 7.61 |

50,705.59

Supplies and Consumables:

| 0014.000.610210.0767 | Payables | Purchase Invoices USD | RIVERS & GULF MARINE;90-151530RH | S. ST TAMMANY | 27-Mar-01 | 539.75 |
|---|---|---|---|---|---|---|
| 0015.000.502110.0767 | Payables | Purchase Invoices USD | STEWART & STEVENSON;310054004 | PROPULSION MACHINERY, HOT SHOT M... | 02-Apr-01 | 1,710.65 |
| 0015.000.580100.0767 | Payables | Purchase Invoices USD | JD TRUCKING INC;310655 | PROPULSION MACHINERY, HOT SHOT TC... | 09-Apr-01 | 453.70 |
| 0015.000.630420.0767 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &;3224 | CONSUMABLES,SAFETY/OFFICE SUP | 20-Apr-01 | 63.54 |
| 0015.000.630420.0767 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &;3200 | CONSUMABLES,SAFETY/OFFICE SUP | 01-May-01 | 55.82 |
| 0014.000.500905.0767 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &;3300 | CONSUMABLES,MISC,MATERIALS,BUNDS | 01-May-01 | 88.64 |

3,011.90

**TOTAL** 53,717.49

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-MAY-01**

### Crewing Expense

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount | |
|---|---|---|---|---|---|---|---|
| 0014.000.500101.0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 9,995.00 | |
| 0014.000.500805.0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 205.97 | |
| 0014.000.500905.0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 757.55 | |
| 0014.000.500905.0769 | Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 399.80 | |
| 0014.000.500805.0769 | Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 1,284.00 | |
| 0014.000.500805.0769 | Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 26.72 | |
| 0014.000.500905.0769 | Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 98.21 | |
| 0014.000.500101.0769 | Payables | Purchase Invoices USD | MATTER# 337650001 | STEARNS WEAVER WEISS;15590494 | 22-Jan-01 | 2.07 | Retirement Plan |
| 0014.000.500605.0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 4,560.00 | |
| 0014.000.500605.0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 59.65 | |
| 0014.000.500905.0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 341.77 | |
| 0014.000.500905.0769 | Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 182.40 | |
| 0014.000.502905.0769 | Payables | Purchase Invoices USD | 337&5,001 EE BENEFITS | | 06-Feb-01 | 7.05 | Retirement Plan |
| 0014.000.500101.0769 | Payables | Purchase Invoices USD | ANNUAL TRUSTEE FEE | STEARNS WEAVER WEISS;15591999 | 07-Feb-01 | 30.29 | Retirement Plan |
| 0014.000.500805.0769 | Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | T ROWE PRICE RETIREM;26605 | 15-Feb-01 | 4,370.00 | |
| 0014.000.500905.0769 | Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 328.07 | |
| 0014.000.500805.0769 | Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 174.80 | |
| 0014.000.500101.0769 | Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | | 28-Feb-01 | 3,975.00 | |
| 0014.000.500805.0769 | Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | | 28-Feb-01 | 297.01 | |
| 0014.000.500905.0769 | Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | | 28-Feb-01 | 159.00 | |
| 0014.000.500101.0769 | Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 5,135.00 | |
| 0014.000.500805.0769 | Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 385.76 | |
| 0014.000.500905.0769 | Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | | 15-Mar-01 | 205.40 | |
| 0014.000.500101.0769 | Payroll | PR SOL-OFF-h/AT 30-MAR-01 | Journal Import Created | | 30-Mar-01 | 3,185.00 | |
| 0014.000.500805.0769 | Payroll | PR SOL-OFF-h/AT 30-MAR-01 | Journal Import Created | | 30-Mar-01 | 237.35 | |
| 0014.000.500905.0769 | Payroll | PR SOL-OFF-h/AT 30-MAR-01 | Journal Import Created | | 30-Mar-01 | 127.80 | |
| 0014.000.500101.0769 | Payroll | SOL OFFHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 3,580.00 | |
| 0014.000.500805.0769 | Payroll | SOL OFFHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 267.55 | |
| 0014.000.500905.0769 | Payroll | SOL OFFHORE P/R 13-APR-01 | Journal Import Created | | 13-Apr-01 | 143.60 | |
| 0014.000.500101.0769 | Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | | 30-Apr-01 | 4,200.00 | |
| 0014.000.500805.0769 | Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | | 30-Apr-01 | 314.60 | |
| 0014.000.500905.0769 | Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | | 30-Apr-01 | 120.00 | |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | 337/05,001 EE BENEFITS | STEARNS WEAVER WEISS;15596596 | 03-May-01 | 11.24 | Retirement Plan |
| 0012.000.500905.0769 | Payables | Purchase Invoices USD | Retirement Plan Exp | T ROWE PRICE RETIREM;26605 | 07-May-01 | 7.61 | Retirement Plan |

**45,195.27**



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD • SUITE 101 • LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
**OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN**
**CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,**
**PARQUE IND.**
**PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN**
**CAMPECHE**
Mexico

**Invoice     #: 6003616**

**Date: 31-JAN-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 02-MAR-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | Days | Charter Hire for the M/V SEABULK ST. TAMMANY January 1 through January 31, 2001 | 4,000.00 | 124,000.00 |

*Bal. 298867⁹⁰*

124,000.00

EXHIBIT
1

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE • P.O. BOX 13038 • FORT LAUDERDALE,  23-2200

Case 1:01-cv-00094   Document 15   Filed in TXSD on 08/23/2001   Page 39 of 51



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY·

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice      #: 6003691

Date: 28-FEB-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 30-MAR-01

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| 3 | | Charter Hire for the M/V SEABULK ST. TAMMANY February 1 through February 28; 2001 Days | 4,000.00 | 112,000.00 |

EXHIBIT
m

112,000.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE  · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 523 2200





# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice   #: 6003775

Date: 05-APR-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 05-MAY-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK ST. TAMMANY March 1 through March 31, 2001 | | |
| 1 | Days | | 4,000.00 | 124,000.00 |

**EXHIBIT**

N

124,000.00

Currency: USD



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD • SUITE 101 • LAFAYETTE, LOUISIANA 70503

PHONE. (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice     #: 6003867**

**Date: 03-MAY-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 02-JUN-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK ST. TAMMANY April 1 through April 30, 2001 | | |
| 30 | Days | | 4,000.00 | 120,000.00 |

EXHIBIT

O

120,000.00

Currency: USD



# SEABULK OFFSHORE, LTD.
### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice       #: 6003618

Date: 31-JAN-01

Terms: NET 30

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Due Date: 02-MAR-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     |         | Charter Hire for the M/V SEABULK DELAWARE January 1 through January 31, 2001 |  |  |
|     |         | Days | 1,905.00 | 59,055.00 |

EXHIBIT
P

59,055.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 623-2200



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V, CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice      #: 6003695

Date: 28-FEB-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 30-MAR-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     |         | Charter Hire for the M/V SEABULK DELAWARE February 1 through February 28, 2001 | | |
| 28 Days |     |         | 1,905.00 | 53,340.00 |



EXHIBIT

Q

53,340.00

Currency: USD



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

145 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**

**OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN**
**CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,**
**PARQUE IND.**
**PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN**
**CAMPECHE**
**Mexico**

Invoice     #: 6003798

Date: 10-APR-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 10-MAY-01

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| | | Charter Hire for the M/V SEABULK DELAWARE March 1 through March 31, 2001 | | |
| 31 | | Days | 1,905.00 | 59,055.00 |



EXHIBIT

B

PENGAD-Bayonne, N.J.

59,055.00

Currency: USD

FLORIDA ADDRESS: 2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE FLORIDA 33316 · PHONE (954) 523-2200



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice      #:** 6003866

**Date:** 03-MAY-01

**Terms:** NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date:** 02-JUN-01

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| | | Charter Hire for the M/V SEABULK DELAWARE April 1 through April 30, 2001 | | |
| 30 | Days | | 1,905.00 | 57,150.00 |



EXHIBIT

S

57,150.00

**Currency: USD**

FLORIDA ADDRESS  2200 ELLER DRIVE · P O BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 623-8800



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice     #: 6003617

Date: 31-JAN-01

Terms: NET 30

REMIT TO:                                    Due Date: 02-MAR-01
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK ST. ANDREW January 1 through January 31, 2001 Days | 4,000.00 | 124,000.00 |

EXHIBIT
1

124,000.00

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE, FLORIDA 33316 · PHONE (954) 623-2800



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice      #: 6003692

Date: 28-FEB-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 30-MAR-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 28  |         | Charter Hire for the M/V SEABULK ST. ANDREW February 1 through February 28, 2001 Days | 4,000.00 | 112,000.00 |

EXHIBIT

U

112,000.00

Currency: USD



# SEABULK OFFSHORE, LTD.

### A HYDE MARINE COMPANY

146 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #: 6003791**

**Date: 10-APR-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 10-MAY-01**

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| | | Charter Hire for the M/V SEABULK ST. ANDREW March 1 through March 31, 2001 | | |
| 31 | Days | | 4,000.00 | 124,000.00 |

EXHIBIT
✓

124,000.00

Currency: USD



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

148 CALCO BOULEVARD • SUITE 101 • LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-4111
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice     #: 6003868

Date: 03-MAY-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 02-JUN-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|  |  | Charter Hire for the M/V SEABULK ST. ANDREW April 1 through April 30, 2001 |  |  |
| 30 | Days |  | 4,000.00 | 120,000.00 |



EXHIBIT

W

120,000.00

Currency: USD

FLORIDA ADDRESS   2200 ELLER DRIVE • P.O. BOX 13038 • FORT LAUDERDALE, FLORIDA 33316 • PHONE (954) 623-8200



# SEABULK OFFSHORE, LTD.

A HVIDE MARINE COMPANY

1 ①

PHONE: 337 2344
TELEFAX: 337-2343444

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice    #: 6003949

Date: 25-MAY-01

Terms: NET 3:

Due Date: 24-JUN-01

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| | | Payroll from November through December 2000 | | |
| 1 | | Regular Wages | 45,480.00 | 45,480.00 |
| 1 | | Payroll - Taxes | 1,171.25 | 1,171.25 |
| 1 | | Retirement Plan | 132.00 | 132.00 |
| 1 | | P & I Ded - Employee | 915.00 | 915.00 |

**EXHIBIT**

Y

47,696.25

Currency: USD

FLORIDA ADDRESS  2200 ELLER DRIVE · P.O. BOX 13038 · FORT LAUDERDALE FLORIDA 33316  PHONE  964-523-2200

CutePDF - www.tecks.com



# SEABULK OFFSHORE, LTD.

### A HVIDE MARINE COMPANY

1418 CALCO BOULEVARD · SUITE 101 · LAFAYETTE, LOUISIANA 70503

PHONE: (337) 234-2
TELEFAX: (337) 234-3442

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice     #: 6003950

Date: 25-MAY-01

Terms: NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

Due Date: 24-JUN-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Payroll from January through May 2001 | | |
| 1 | | Regular Wages | 92,570.00 | 92,570.00 |
| 1 | | Bonus | 1,640.00 | 1,640.00 |
| 1 | | Payroll - Taxes | 3,246.13 | 3,246.13 |
| 1 | | P & I Ded - Employee | 1,800.00 | 1,800.00 |

EXHIBIT 2

PENGAD-Bayonne, N. J.

99,256.13

Currency: USD

FLORIDA ADDRESS   2200 ELLER DRIVE   P O BOX 13038 · FORT LAUDERDALE, FLORIDA 33316   PHONE (954) 523-2200