8 4

IN THE DISTRICT COURT OF THE UNITED STATES
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

United States District Court
Southern District of Texas
FILED

JAN 2 1 2003

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| SEABULK TOWING, INC., f/k/a | § | |
| HVIDE MARINE TOWING, INC., | § | |
| and SEABULK OFFSHORE, LTD. | § | |
| Plaintiffs | § | CIVIL ACTION NO. B-01-094 |
| | § | |
| V. | § | In Admiralty |
| | § | |
| OCEANOGRAFIA S.A. de C.V. and | § | |
| AMADO YANEZ OSUNA | § | |
| Defendants | § | |

PLAINTIFFS, SEABULK TOWING, INC.,
f/k/a HVIDE MARINE TOWING, INC., and SEABULK OFFSHORE, LTD.'s
MOTION FOR LEAVE TO FILE THIRD AMENDED ORIGINAL COMPLAINT

TO THE HONORABLE JUDGE OF THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION:

NOW COMES Plaintiffs, Seabulk Towing, Inc., f/k/a Hvide Marine Towing, Inc., and

Seabulk Offshore, Ltd. ("Seabulk"), and respectfully moves the Court for leave to file a Third

Amended Original Complaint. In support thereof, Seabulk would respectfully show unto the

Court the following:

### I.    INTRODUCTION

1.      Plaintiffs are Seabulk Towing, Inc., f/k/a Hvide Marine Towing, Inc., and Seabulk

Offshore, Ltd. ("Seabulk"). Defendants are Oceanografia S.A. de C.V. and Amado Yanez

Osuna. ("Defendants".)

2.      Seabulk initially filed an admiralty and maritime claim against Defendants in this

Court on June 7, 2001 (the "Lawsuit"), alleging breach of contract, more particularly, for non-

payment of charter hire and other expenses. The Complaint was amended on August 22, 2001

and March 13, 2002, in order to state accurately the nature of the complaints and the specific

amounts of damages claimed. The case was set for trial, then continued until spring, 2003, in

order to provide additional time for the parties to obtain necessary discovery of documents with respect to the claims asserted.

3.    Plaintiffs seek to amend its complaint again in order to update the accounting of the various invoices for which Plaintiffs sue in order to present to the Court an accurate complaint, stating the current amounts of damages, as was done in the instance of the Second Amended Complaint.    Stated differently, since the filing of the Original and Amended Complaints, nearly two years have elapsed and various payments, credits and offsets have been posted to the various accounts which form the basis of this suit.  Rather than wait until the time of trial to show the various accounts and how the accounts have changed, Plaintiffs seek to amend the complaint to set out the figures they claim are due and owing as of the date of the filing of this Third Amended Complaint.

4.    Nothing about the claims themselves, the nature or basis of the claims is being changed in this amendment.  This is still a suit for an accounting of profits owed and monies due. This amended complaint serves as the most accurate compilation of the amounts Plaintiffs claim are owed to them by Defendants.

5.    No inaction on the part of Plaintiffs have caused the necessity for the filing of this amended complaint.   Plaintiffs have continued to pursue vigorously the prosecution of this matter and have been thwarted by the discovery tactics of Defendants in their continued failure to produce pertinent documentation in a timely fashion.

## II.    ARGUMENT

6.    Unless the opposing party can show prejudice, bad faith, or undue delay, a court should grant leave to file an amended pleading. *Foman v. Davis*, 371 U.S. 178, 182, 83 S.Ct.

227, 230 (1962). Leave to amend should be freely given when justice so requires. FED. R. CIV. P. 15(a).

7.    Plaintiffs will be prejudiced if *not* allowed to amend the complaint because the continuing nature of the accounting claim has superseded all or part of the original claims. Seabulk Offshore, Ltd. accounts for payments received for its "running" accounts on a "first in-first out" ("FIFO") basis, that is, as payments are received, the payments are credited against the oldest outstanding invoices.

8.    Since the filing of Plaintiffs' Amended Complaint, Defendant, Oceanografia, has made payments which have been credited to the invoices upon which Plaintiffs' Amended Complaint was predicated. Further, additional charter hire, third party expenses, crew wage expenses and redelivery expenses have accrued. Plaintiffs seek leave to amend to accurately state the amounts currently alleged to be due to Seabulk Offshore Ltd. from Defendants.

9.    Defendants, also, will be prejudiced if the complaint is not amended because certain invoices upon which Plaintiffs originally sued were paid by Defendants or reduced by certain credits. Others have not been, or had not accrued at the time of the filing of the original complaint, thus the necessity for the amendment. In short, judicial economy will not be achieved, unless the motion for leave to file the Third Amended Complaint is granted.

10.    Defendants will not be prejudiced by the amendment and service of Plaintiffs' Third Amended Original Complaint, for the above-stated reasons.

11.    Plaintiffs file their Third Amended Original Complaint in this Court, a copy of which is attached as Exhibit "A."

## III.     PRAYER

12.     WHEREFORE, PREMISES CONSIDERED, Plaintiffs, Seabulk Towing, Inc., f/k/a Hvide Marine Towing, Inc., and Seabulk Offshore, Ltd., respectfully request that this Honorable Court grant Plaintiffs Motion for Leave to File Amended Complaint, and for such further relief to which they may be entitled.

Respectfully submitted,

THE KLEBERG LAW FIRM

Frank L. McNiff,  Jr.
State Bar No. 07419100
Federal ID No. 12595
James F. Buchanan
State Bar No. 03287500
Federal ID No. 0328
800 N. Shoreline Blvd., Suite 900 North
Corpus Christi, Texas  78401
(361) 693-8500 Telephone
(361) 693-8600 Fax

ATTORNEYS FOR PLAINTIFFS

## CERTIFICATE OF CONFERENCE

Counsel for Seabulk has conferred with Counsel for Defendants, Oceanografia and Yanez Osuna, who object to the filing of this Motion.

_____
James F. Buchanan

## CERTIFICATE OF SERVICE

I hereby certify that I have on this _17_ day of _January_, 2003, served a copy of the foregoing on all counsel of record via the United States Postal Service, properly addressed and postage prepaid.

    Keith N. Uhles
    James H. Hunter, Jr.
    ROYSTON, RAYZOR, VICKERY & WILLIAMS, L.L.P.
    55 Cove Circle
    P. O. Box 3509
    Brownsville, Texas  78523-3509

    Rufus C. Harris III
    Alfred J. Rufty III
    HARRIS & RUFTY, L.L.C.
    1450 Poydras St., Suite 1510
    New Orleans, LA 70112

_____
James F. Buchanan

IN THE DISTRICT COURT OF THE UNITED STATES
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

| | | |
|---|---|---|
| SEABULK TOWING, INC., f/k/a | § | |
| HVIDE MARINE TOWING, INC., | § | |
| and SEABULK OFFSHORE, LTD. | § | |
| Plaintiffs | § | CIVIL ACTION NO. B-01-094 |
| | § | |
| V. | § | In Admiralty |
| | § | |
| OCEANOGRAFIA S.A. de C.V. and | § | |
| AMADO YANEZ OSUNA | § | |
| Defendants | § | |

**THIRD AMENDED VERIFIED COMPLAINT**

TO THE HONORABLE UNITED STATES JUDGE FOR THE
SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION:

The Plaintiffs, Seabulk Towing, Inc. ("Seabulk Towing") (formerly known as Hvide

Marine Towing, Inc. ("HMT") and Seabulk Offshore, Ltd. ("Seabulk Offshore") (collectively

"Seabulk"), by and through their undersigned attorneys, complaining of Defendants,

Oceanografia S.A. de C.V. ("Oceanografia") and Amado Yañez Osuna ("Yañez Osuna"), allege

and say as follows:

## I.   ADMIRALTY AND MARITIME CLAIM

This is an admiralty and maritime claim for breach of contract, more particularly, for

non-payment of unpaid charter hire and other expenses. It is an admiralty and maritime claim

within the meaning of Rule 9(h) of the Federal Rules of Civil Procedure. This is also an

admiralty and maritime claim containing a prayer for process of attachment pursuant to Rule B

of the supplemental Rules for Certain Admiralty and Maritime Claims. Plaintiff invokes the

original admiralty jurisdiction of this Honorable Court pursuant to the provision of 28 U.S.C.,

Section 1333(1).



EXHIBIT
A

## II.    PARTIES-PLAINTIFFS

At all pertinent times mentioned herein, the Plaintiff Seabulk Offshore was and is a Florida limited partnership, qualified in Louisiana where it has its principal business office in Lafayette, Louisiana.  Plaintiff Seabulk Towing is a Delaware corporation with its principal business office in Tampa, Florida.

## III.    PARTIES-DEFENDANTS

On information and belief, at all times hereinafter mentioned, Defendant Oceanografia is believed to be a Mexican corporation, with its principal place of business being Ciudad del Carmen, Calle 26-A Lopez Mateos MZA.D Lote 2-A, Parque Ind., Pesq. Laguna Azul, 42120 CD. Del Carmen, Campeche, Mexico.  Defendant Amado Yañez Osuna is an officer and/or director of Oceanografia.  He may be served at Ciudad del Carmen, Calle 26-A Lopez Mateos MZA.D Lote 2-A, Parque Ind., Pesq. Laguna Azul, 42120 CD. Del Carmen, Campeche, Mexico. Seabulk is informed and believes and therefore alleges that Defendant Amado Yañez Osuna ("Yañez") is not present within this district and none of the officers of Defendant Oceanografia are now within this district and that said Defendant Oceanografia does not maintain an office within this district, is not a resident of this district, has no managing agent or place or business and cannot be found within this district, but that there are or will be during the pendency of this action, certain goods, chattels, credits and effects belonging to or claimed by Defendant Oceanografia or by Defendant Yañez within this district, to-wit:

      a.     Account No. 53C-07119
              Merrill Lynch
              680 East St. Charles St., Suite 500
              Brownsville, Texas 78520

b.    Account No. 101-1730
Merrill Lynch
680 East St. Charles St., Suite 500
Brownsville, Texas 78520

The above accounts are believed to be in the name of Defendant Oceanografia or

Defendant's General Director, Amado Yañez Osuna and used to conduct the business of

Defendant as shown in the attached transfer authorization form, Exhibit AA, whereby payment

was made to HMT for the benefit of Defendant.  Account 101-1730 is also believed to be

Defendant's account as shown in Exhibit AB whereby the invoice references this account for the

benefit of Defendant.

## IV.    ALTER EGO

Alternatively, Plaintiffs further allege that Oceanografia is the alter ego of Defendant

Yañez. Federal courts sitting in admiralty apply federal common law when examining corporate

identity.  See *Dow Chemical Pacific Ltd. v. Rascator Maritime S.A.*, 782 F.2d 329, 342 (2d Cir.

1986); *Status Intern. S.A. v. M & D Maritime Ltd.*, 994 F.Supp. 182, 186 (S.D.N.Y. 1998).  The

corporate identity of Oceanografia must be disregarded, and Yañez and Oceanografia be treated

as one entity, to prevent the use of the corporate fiction as an unfair device to inflict injustice on

Plaintiff.  Specifically, Plaintiffs allege that when examining the total dealings of Oceanografia

and Yañez, including the amount of financial interests Yañez has in the corporation, the control

Yañez maintains over the corporation, and the fact that Oceanografia has and continues to be

used for Yañez's personal purposes, all combine to permit the disregard of the corporate identity.

See *Gundle Lining Const. Corp. v. Adams County Asphalt, Inc.*, 85 F.3d 201, 209 (5th Cir. 1996)

*citing Permian Petroleum Co. v. Petroleos Mexicanos, a/k/a Pemex*, 934 F.2d 635, 642 (5th Cir.

1991).

Further, following Seabulk Towing's arrest of the M/V Yun Kanaab in March, 2001, Seabulk has learned that Yanez Osuna and Oceanografia have attempted to defraud Plaintiffs by divesting themselves of substantially all of the assets of Oceanografia. Specifically, Seabulk has learned that no less than five (5) vessels have been moved out of Oceanografia within a two month time period following the arrest of the M/V Yun Kanaab. Accordingly, Oceanografia, in concert with Yanez Osuna has been rendered judgment proof. Neither Oceanografia nor Yanez Osuna have been forced to face the financial consequences of these actions.

## V.    SERVICE ACCOMPLISHED

Since the filing of Plaintiff's Verified Amended Complaint, both Defendant Oceanografia and Amado Yañez Osuna have been served with process and no further summons or service is required.

## VI.    GENERAL OVERVIEW

This complaint seeks recovery of unpaid charter hire, advances for crew wages, third party expenses, and for redelivery expenses, all due and owing under the terms of bareboat charters, as further described herein.

### A.    Bareboat Charter Agreements.

Commencing with the effective date of January 1, 1999, Seabulk entered into a number of bareboat charter agreements to furnish vessels to Defendant Oceanografia, which Oceanografia in turn, time-chartered to Pemex, the Mexican National Oil Company, which vessels were employed in support of Pemex' exploration and development of oil and gas prospects in the Gulf of Campeche. The vessels bareboat chartered to Oceanografia included M/V SEABULK AUSTIN, M/V SEABULK BATON ROUGE, M/V SEABULK CAMERON,

M/V SEABULK COLORADO, M/V SEABULK DELAWARE, M/V SEABULK ST. ANDREW, and M/V SEABULK ST. TAMMANY, and M/V SEABULK SABINE.

### B.    Responsibilities of Oceanografia.

Oceanografia, as bareboat charterer, was responsible for all expenses associated with the operation of the vessels, except P & I and Hull insurance on the vessels, and drydocking expenses, together with the agreed charter hire. Oceanografia failed in its obligation to pay operating expenses for the vessels including crew wages and travel expenses, supplies and consumables, and third-party invoices for items including but not limited to, repairs, parts, and other necessaries. Pursuant to the advances clauses in the bareboat charters, Seabulk made advances to the vessels for necessaries for crew wages and travel expenses, supplies and consumables and expenses incurred with third parties for the operation and maintenance of the bareboat chartered vessels. Seabulk now seeks to recover the unpaid advances, unpaid charter hire, operating advances and re-delivery expenses from Defendants.

### VII.    CLAIM OF SEABULK OFFSHORE

### A.    Charter Hire and Operating Advances.

On information and belief, at various times prior to May 5, 2001, the Defendant Oceanografia, acting in its capacity as bareboat charterer and as manager of a joint venture between Seabulk Offshore and Defendant Oceanografia has withheld funds owing Seabulk Offshore in the amount of $371,203.53 in charter hire and $40,063.04 for other operating advances (without interest), totaling $411,266.57. These amounts are due pursuant to certain invoices, attached hereto as **Exhibits A and B**, which have accrued since the filing of the Second Amended Complaint. The amounts owed have been adjusted to reflect any and all payments

and/or offsets; therefore, these amounts are the final ones due and owing as of the date of the filing of this amended complaint.

Seabulk Offshore has included all of these amounts in its claim against Oceanografia as documented in the general ledger of Hvide Marine, Inc., now known as Seabulk International, Inc. Hvide Marine, Inc. maintained the general ledger of Seabulk Offshore, which is a wholly owned subsidiary, on Oracle software. The use of the identifier, Hvide Marine, Inc., is a proprietary function of the software to enable accounting staff to access the consolidated financial statements of each subsidiary company.

**B.     Payroll and Third Party Expenses.**

Expenses (payroll and third-party expenses) advanced by Seabulk Offshore to the vessels on behalf of Oceanografia have remained unpaid by Defendant Oceanografia for the period of January 1, 1999 – December 31, 1999 (attached hereto as **Exhibit C**) in the amount of $1,347,560.47, January 1, 2000 – December 31, 2000 (attached hereto as **Exhibit D**) in the amount of $720,454.17, and for the period of January 1, 2001 – December 31, 2001 (attached hereto as **Exhibit E**) in the amount of $352,823.62. No payment or response to these invoices have been received, resulting in an outstanding balance of $2,420,838.26 (not including interest).

**C.     Redelivery Expenses.**

Plaintiff Seabulk Offshore incurred expenses in connection with redelivery of the various vessels to ensure that they were redelivered in the condition as when received by Oceanografia. These expenses are supported by third party invoices, attached hereto as **Exhibit F**, and total approximately $60,681.22.

## VIII.  CLAIM OF SEABULK TOWING, INC.

Plaintiff Seabulk Towing, Inc. and Defendant Oceanografia S.A. de C.V. formed a joint venture company known as Seabulk Offshore de Mexico S.A. de C.V., which is owned 49% by Seabulk Towing and 51% by Oceanografia.  The joint venture was to have received the time-charter revenue on the vessels including revenues from Pemex, less a 7.5% commission payable to Oceanografia.  However, Oceanografia has failed and refused to account for the time-charter revenue.  The joint venture company, a majority of the shares of which was owned by Oceanografia was to have acted as an agent for Oceanografia, and was to have provided services on behalf of Oceanografia for which Oceanografia was obligated under the bareboat charter agreements, including the crewing and arranging of supplies and maintenance for the vessels which Oceanografia chartered from Seabulk Offshore.

The joint venture failed to pay crew wages and third-party suppliers on behalf of Oceanografia, so Seabulk advanced those expenses under the bareboat charters to Oceanografia. Oceanografia failed to account for and pay any profits arising from the joint venture. Accordingly, Seabulk Towing seeks an accounting of the management of the joint venture revenue, expenses and, further, seeks 49% of any and all profits that have accrued in the joint venture.

## IX.    PLAINTIFFS HAVE PERFORMED

Plaintiffs have faithfully performed all of their obligations under the Charters in question, its agreements with Oceanografia and in its capacity as owner of the M/V SEABULK AUSTIN, M/V BATON ROUGE, M/V SEABULK CAMERON, M/V SEABULK COLORADO, M/V SEABULK DELAWARE, M/V SEABULK ST. ANDREW, and M/V SEABULK ST. TAMMANY, and M/V SEABULK SABINE.

## X.   TOTAL CLAIMS OF SEABULK OFFSHORE
## AND OF SEABULK TOWING

Defendants are indebted to Plaintiff Seabulk Offshore Ltd. in the total sum of $2,892,786.05, exclusive of interest and costs. Plaintiff Seabulk Offshore seeks judgment against Defendants Oceanografia and Yanez, jointly and severally in the amount of $2,892,786.05, plus pre-judgment interest and post-judgment interest.

In addition, Seabulk Towing sues for an accounting from Defendants Oceanografia and Yanez for the profits of the joint venture, Seabulk Offshore Mexico S.A de C.V., and seeks to recover 49% of the profits of the joint venture in an amount which is presently unknown to Plaintiff Seabulk Offshore, Ltd.

WHEREFORE, PLAINTIFFS pray:

1.      That summons with process of maritime attachment and garnishment has issued against the Defendants Oceanografia and Amado Yañez Osuna, and that Account Nos. 53-07119 and 101-1730 at Merrill Lynch's offices in Brownsville, Texas, remain attached, and

2.      That a summons with process of maritime attachment and garnishment may issue against the Defendant Oceanografia and/or and Amado Yañez Osuna, and if said Defendants cannot be found, that that their goods, chattels, credits and effects with the district, and particularly Account No. 179-9061735-65 at Chase Bank's offices in Houston, Texas, be attached and that 5 Camden Circle, Sugar Land, Texas, be attached in the amount sufficient to answer Plaintiffs' claims.

3.      That a judgment may be entered in favor of Plaintiffs and against Defendants for the amount of its claims, with interest, costs and reasonable attorney's fees, and that a decree of condemnation may be issued against the property, goods, chattels, credits and effects of the

Defendants Oceanografia and Amado Yañez Osuna, for the amount of Plaintiffs' claim, with interest, costs and reasonable attorneys' fees; and

4.    That upon final hearing hereof, Plaintiffs have judgment against Oceanografia S.A. de C.V. and Amado Yañez Osuna, jointly and severally, for such amounts as the evidence shows Defendants are indebted to Plaintiffs;

5.    That Plaintiffs have such other and further relief as in law or equity it may show itself justly entitled.

Respectfully submitted,

THE KLEBERG LAW FIRM

Frank L. McNiff, Jr.
State Bar No. 07419100
Federal ID No. 12595
James F. Buchanan
State Bar No. 03287500
Federal ID No. 0328
800 N. Shoreline Blvd., Suite 900 North
Corpus Christi, Texas 78401
(361) 693-8500 Telephone
(361) 693-8600 Fax

ATTORNEYS FOR PLAINTIFFS

## CERTIFICATE OF SERVICE

I hereby certify that I have on this $\underline{1\ 7}$ day of January, 2003, served a copy of the

foregoing on all counsel of record via the United States Postal Service, properly addressed and

postage prepaid.

Keith N. Uhles
James H. Hunter, Jr.
ROYSTON, RAYZOR, VICKERY & WILLIAMS, L.L.P.
55 Cove Circle
P. O. Box 3509
Brownsville, Texas 78523-3509

Rufus C. Harris III
Alfred J. Rufty III
HARRIS & RUFTY, L.L.C.
1450 Poydras St., Suite 1510
New Orleans, LA 70112

James F. Buchanan

171041

10

THE STATE OF TEXAS          §
                           §
COUNTY OF NUECES            §

James F. Buchanan, being duly sworn, deposes and says:

He is an attorney licensed in the State of Texas and admitted to practice in the United States District Courts for the Southern District of Texas, and a shareholder with The Kleberg Law Firm, attorneys for Plaintiffs herein; he has read the foregoing Verified Third Amended Complaint and knows the contents thereof; and that the same is true, upon information and belief. The source of deponent's information and the ground for his belief as to those matters stated in the Verified Second Amended Complaint to be alleged on information and belief are documents and records in his file.

Secondly, he states that neither Defendant Yanez Osuna nor Defendant Oceanografia are present in the district, within the meaning of Supplemental Rule B for Certain Admiralty and Maritime Claims, based on finding that Defendants own no real property in the district, and have no listings for either Oceanografia or Amada Yanez Osuna with Southwestern Bell directory assistance, no listing in the Port of Brownsville directory, no agent or representative within the district, no notice to the Secretary of State by either of the appointment of an agent for service and no listing with the Secretary of the State of Texas.

_____
James F. Buchanan

SUBSCRIBED AND SWORN TO BEFORE ME on this _17th_ day of January, 2003.



_____
Notary Public, State of Texas

171041                                11

# RETAIL ACCOUNT AUTHORIZATION TO TRANSFER FEDERAL FUNDS

## OSA-ML-154/99

Date: NOVEMBER 29, 1999

Merrill Lynch, Pierce Fenner & Smith Inc.
680 East St. Charles St. Suite 500
Brownsville, Texas 78520
Re Account: 53C- 97119

Please accept this letter as my/our authorization to you to transfer federal funds from my/our account number 53C- 97119 at Merrill Lynch, Pierce, Fenner & Smith, Inc. To the bank noted in the instructions below. You may act upon my/our oral or written instructions to make each transfer that I/we anticipate giving you from time to time. (If our account is a joint account, you may act upon the oral or written instructions of either or any one of us.)

In consideration of your accepting and/or acting in accordance with this letter of authorization, I/we jointly and severally agree to indemnify you and hold you harmless from any and all claims, damages, causes of action, liabilities, judgments and suits, including but not limited to any court costs and reasonable attorney's fees, resulting in any way from your accepting and/or acting in accordance with this letter of authorization.

This letter supplements my/or existing agreements(s) with you and in no way is it intended to abridge any rights you might otherwise have. THIS LETTER OF AUTHORIZATION SHALL BE GOVERNED BY AND CONSTRUED IN ACCORDANCE WITH THE LAWS OF THE STATE OF NEW YORK.

X _____          _____
Account Holder                                Joint Account Holder
AMADO YANEZ OSUNA

_____             _____
Joint Account Holder                          Joint Account Holder

BANK: FIRST UNION NATIONAL BANK OF FLORIDA

ADDRESS: 100 S. ASHLEY DRIVE, TAMPA, FLORIDA 33601

BANK ACCOUNT No. 2146860271766          ABA ROUTING # 063 000 021

ACCOUNT NAME: HVIDE MARINE TOWING, INC.

AMOUNT TO FEDERAL FUND: $238,000.00 USD

* If the account is a joint account, all account holders must sign the Letter Of Authorization Instruction Merrill Lynch to process their request to federal fund money.

T-499    P.01/02    F-725    20/01/02    181324857 35    From-HVIDE MARINE TOWING


EXHIBIT
AA



Oceanografia S.A. de C.V.

# Invoice

Number: 1307
Date: Jun 06, 2000

Bill. To:
VICTOR DAVIS
HVIDE MARINE TOWING, INC.
1305 SHORELINE DRIVE
TAMPA, FL 33605 U.S.A.

Ship To:
VICTOR DAVIS
HVIDE MARINE TOWING, INC
1305 SHORELINE DRIVE
TAMPA, FL 33605 U.S.A

| Proyect Number | Terms | Sales Rep | Sales Territory | Ship Via | P.O. Number |
|---|---|---|---|---|---|
| OSA-HMT/98 | 30 DAYS | M. Mayoral | México / Carmen | | |

| Date | Vessel Name | Description | QUANTITY | Price | Tax 1 | Tax 2 | Amount |
|---|---|---|---|---|---|---|---|
| MAY 00' | K. CONDOR | ESTIMATE E192 | 1.00 | 19,502.56 | ✔ | ✔ | 19,502.56 |
| MAY 00' | OFFICE | ESTIMATE E192 | 1.00 | 18.89 | ✔ | ✔ | 18.89 |

| | | |
|---|---|---|
| Sub-Total | $ | 19,521.45 |
| Administrative F 7.5% on 19,521.45 | | 1,464.11 |
| Sales Tax 15.00% on 19,521.45 | | 2,928.22 |
| Total | $ | 23,913.78 |

TO DEPOSIT BY WIRE TRANSFER:
MELLON BANK, PITTSBURGH
ABA ROUTING # 043 000 261
FOR CREDIT TO MERRILL LYNCH
ACCOUNT # 101-1730
FOR FURTHER CREDIT TO 53C-07119
NAME OF: OCEANOGRAFÍA S.A. DE C.V.

EXHIBIT
AB



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice #: 6005610

Date: 13-FEB-02

Terms: NET 30

Due Date: 15-MAR-02

| Qty | Invoice Description | Rate | Amount |
|-----|---------------------|------|--------|
| | Charter Hire for the M/V SEABULK DELAWARE January 1 through January 16, 2002 | | |
| 16 | Days | 1,905 | 30,480.00 |

30,480.00
Currency: USD



Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational

# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
Attn: Accounts Payable
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico
REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice  #: 6004769

Date: 03-OCT-01

Terms: NET 30

Due Date: 02-NOV-01

| Qty | Invoice   Description | Rate | Amount |
|-----|------------------------|------|--------|
|     | Charter Hire for the M/V SEABULK DELAWARE September 1 through September 30, 2001 | | |
| 30  | Days | 1,905 | 57,150.00 |



57,150.00
Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice**   **#: 6004245**

**Date: 08-AUG-01**

**Terms: NET 30**

**Due Date: 07-SEP-01**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 31 | | Charter Hire for the M/V SEABULK DELAWARE July I through July 3I, 2001 Days | 1,905.00 | 59,055.00 |

COPY

59,055.00

Currency· USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice**      **#: 6004344**

**Date: 16-AUG-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 15-SEP-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 31 | | Charter Hire for the M/V SEABULK DELAWARE August 1 through August 31, 2000 Days | 1,905.00 | 59,055.00 |



59,055.00

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice        #:** 6004998

**Date:** 07-NOV-01

**Terms:** NET 30

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date:** 07-DEC-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK DELAWARE October 1 through October 31, 2001 | | |
| 31 | | Days | 1,905.00 | 59,055.00 |



59,055.00

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #: 6005402**

**Date: 11-JAN-02**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 10-FEB-02**

| Qty | Invoice    Description | Rate | Amount |
|-----|------------------------|------|--------|
| 31 | Charter Hire for the M/V SEABULK DELAWARE December 1 through December 31, 2001 Days | 1,905.00 | 59,055.00 |

*Ken Brown*

59,055.00

Currency: USD



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL; 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice**        **#: 6004345**

**Date: 16-AUG-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 15-SEP-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK ST. ANDREW August 1 through August 20, 2000 | | |
| 20 | | Days | 4,000.00 | 80,000.00 |

COPY

80,000.00

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
Attn: Accounts Payable
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico
REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice #: 6004338

Date: 22-AUG-01

Terms: NET 30

Due Date: 21-SEP-01

| Qty | Invoice Description | Rate | Amount |
|-----|---------------------|------|--------|
| | Charter Hire for the M/V SEABULK ST. TAMMANY 0001 July 1 through 0930 July 5, 2001 | | |
| 4 | Days | 4,000 | 16,000.00 |
| 9.5 | Hours | 166.6 | 1,583.33 |
| 1 | RE: INVOICE #26547-HARVEY JONES VESSEL AGENTS, INC. | 460 | 460.00 |



18,043.33
Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
Attn: Accounts Payable
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico
REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice  #: 6004338

Date: 22-AUG-01

Terms: NET 30

Due Date: 21-SEP-01

| Qty | Invoice     Description | Rate | Amount |
|-----|------------------------|------|--------|
|     | Charter Hire for the M/V SEABULK ST. TAMMANY | | |
|     | 0001 July 1 through 0930 July 5, 2001 | | |
| 4   | Days | 4,000 | 16,000.00 |
| 9.5 | Hours | 166.6 | 1,583.33 |
| 1   | RE: INVOICE #26547-HARVEY JONES VESSEL AGENTS, INC. | 460 | 460.00 |



18,043.33
Curre

EXHIBIT
B

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternation

# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice #: 6004246**

**Date: 08-AUG-01**

**Terms: NET 30**

**Due Date: 07-SEP-01**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE D.B. ELECTRIC INVOICE # 5048 SEE ATTACHED DOCUMENTATION. | 4,406.40 | 4,406.40 |

COPY

4,406.40

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice          #: 6004247

Date: 08-AUG-01

Terms: NET 30

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Due Date: 07-SEP-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE REIMBURSEMENT FOR JUNE AIRFARE EXPENSE. | 1,152.53 | 1,152.53 |



1,152.53

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice     #: 6004248**

**Date: 08-AUG-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 07-SEP-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE REIMBURSEMENT FOR JULY AIRFARE EXPENSE. | 957.83 | 957.83 |

957.83

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice**        #: 6004249

Date: 08-AUG-01

Terms: NET 30

REMIT TO:                                        Due Date: 07-SEP-01
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK ST. ANDREW REIMBURSEMENT FOR JULY AIRFARE EXPENSE. | 20.00 | 20.00 |

20.00

Currency: USD



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice      #: 6004251

Date: 08-AUG-01

Terms: NET 30

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Due Date: 07-SEP-01

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| 1 | | Charter Hire for the M/V SEABULK ST. ANDREW Reimbursement for USCG Inspection Expenses. See attached supporting documents. | 1,069.30 | 1,069.30 |

1,069.30

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice    #: 600432Q

Date: 15-AUG-01

Terms: NET 30

Due Date: 14-SEP-01

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE Delaware-August 2001 reimbursement for airfare | 2,091.76 | 2,091.76 |

COPY

2,091.76

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
Attn: Accounts Payable
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico
REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice  #: 6004321

Date: 15-AUG-01

Terms: NET 30

Due Date: 14-SEP-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK ST. ANDREW | | |
| 1 | | AUGUST 2001 CREW AIRFARE | 1,419 | 1,419.57 |



1,419.57
Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice     #: 6004340**

**Date: 16-AUG-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 15-SEP-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE RE:D.B. ELECTRIC INC. INVOICE # 5062 | 4,097.00 | 4,097.00 |

COPY

4,097.00

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

```
BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,         Invoice      #: 6004341
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN          Date: 16-AUG-01
CAMPECHE
Mexico
                                                 Terms: NET 30

REMIT TO:                                        Due Date: 15-SEP-01
P O Box 19375
Newark NJ 07195-0375
```

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE RE:D.B. ELECTRIC INC. INVOICE # 5054 | 416.20 | 416.20 |



416.20

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice      #: 6004342**

**Date: 16-AUG-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 15-SEP-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE BAYOU STATE MARINE INVOICE RADAR PARTS | 2,037.30 | 2,037.30 |



2,037.30

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

**A SEABULK INTERNATIONAL COMPANY**

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice #: 6004343**

Date: 16-AUG-01

Terms: NET 30

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Due Date: 15-SEP-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE | | |
| | | RE: DHL INVOICE # 0006916419 | 210.42 | 210.42 |

210.42

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice       #: 6004489

Date: 11-SEP-01

Terms: NET 30

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Due Date: 11-OCT-01

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK ST. TAMMANY Charges to supply Stewart & Stevenson Services, Inc. electrical mechanic to go to Mexico and change ERIM's that failed on the S/B ST. TAMMANY Re: Invoice # 35895 Stewart & Stevenson, Inc. | 13,474.66 | 13,474.66 |

13,474.66

Currency: USD



# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice    #: 6004496

Date: 14-SEP-01

Terms: NET 30

**REMIT TO:**                                   Due Date: 14-OCT-01
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|---|---|---|---|---|
| 1 | | Charter Hire for the M/V SEABULK DELAWARE Reimbursement of travel expenses for overseas vessel inspection. | 1,471.57 | 1,471.57 |



1,471.57

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice      #: 6004497**

**Date: 14-SEP-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 14-OCT-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
|     | Charter Hire for the M/V SEABULK ST. TAMMANY Reimbursement of travel for overseas vessel inspection. | | 714.94 | 714.94 |



714.94

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

# SEABULK OFFSHORE, LTD.

A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #: 6004498**

**Date: 14-SEP-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 14-OCT-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK DELAWARE FCC SURVEY RADIO HOLLAND USA RE: INVOICE # SVC-TN007496 | 5,138.46 | 5,138.46 |

COPY

5,138.46

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice #: 6005609

Date: 13-FEB-02

Terms: NET 30

Due Date: 15-MAR-02

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK DELAWARE | | |
| 1 | CREW EXPENSE REPORT | | 925 | 925.10 |

925.10
Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

Vide Marine Incorporated

Currency: USD
Balance Type: Actual
Division: 0014 Seabulk Offshore, Ltd. (SOL)

General Ledger
Period: JAN-99 to DEC-99

Report Date: 13-NOV-2001 11:09
Page: 1 of 2

| Source | Name | Description | Line Item | Date | Journal Amount | Account Balance |
|---|---|---|---|---|---|---|
| 2014.000.217514.0000.0000 | | | | Begin Balance: | | 0.00 |
| Manual | 4014-40 | Intaro Sua State - Austra | | 10-APR-99 | 135.90 | |
| Manual | 4014-50 | AK - De Mexico | | 10-APR-99 | 2,445.70 | |
| | | | End Balance: | | | 2,581.60 |
| Manual | 4014-06 | Seabulk Deduction wire-01/20/99 | | 11-MAY-99 | 12,057.80 | |
| Manual | 4014-07 | Seabulk Deduction wire-02/25/99 | | 31-MAY-99 | 29,080.00 | |
| Manual | 4014-08 | Seabulk Deducion wire-03/17/99 | | 31-MAY-99 | 17,300.00 | |
| | | | End Balance: | | | 58,367.80 |
| Payables | Purchase Invoices USD | MEXICO | PAN AMERICAN POWER C.111232 | 16-JUN-99 | 422.79 | |
| Payables | Purchase Invoices USD | BR | BUCHHOLZ/KOTTHOFF IH/23694. | 18-JUN-99 | 208.00 | |
| Payables | Purchase Invoices USD | Journal Import Created | CHEMA SPECIALTIES 1:002911. | 18-JUN-99 | 361.18 | |
| | | | End Balance: | | | 60,265.40 |
| Payables | Purchase Invoices USD | RK-3 HOXX VIRA M/V BR | SMITH, ROBLEY D.07089302C00 | 08-JUL-99 | 124.00 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS:051159H44447 | 08-JUL-99 | 631.67 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS:051139H44467 | 08-JUL-99 | 784.45 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS:051159H44467 | 08-JUL-99 | 800.79 | |
| | | | End Balance: | | | 1,721.57 |
| Payables | Purchase Invoices USD | Created By Provision ,SEWAGE TREATMENT PLA | PADRE SERVICE 1 SOS/MATT | 11-AUG-99 | 4.81 | |
| Payables | Purchase Invoices USD | SEWAGE TREATMENT PLANT, 4 HOLE DIAPHRAM PU | PADRE SERVICE & SOS/MATT | 11-AUG-99 | 226.56 | |
| Payables | Purchase Invoices USD | MEXICO-BR | AMERICAN EXPRESS:0614093050920 | 02-AUG-99 | 169.00 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:071409550329 | 12-AUG-99 | 339.80 | |
| Payables | Purchase Invoices USD | MEXICO-BR | AMERICAN EXPRESS:0614093050323 | 12-AUG-99 | 339.80 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:061409020920 | 02-AUG-99 | 720.35 | |
| Payables | Purchase Invoices USD | MEXICO-BR | PADRE SERVICE 1 SOS/MATT | 11-AUG-99 | 130.20 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:071409010123 | 12-AUG-99 | 676.30 | |
| Payables | Purchase Invoices USD | MEXICO-PR | AMERICAN EXPRESS:071409050329 | 02-AUG-99 | 1,330.36 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:071409010123 | 12-AUG-99 | 631.13 | |
| Payables | Purchase Invoices USD | AUSTU | AMERICAN EXPRESS:071409010123 | 12-AUG-99 | 1,210.74 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:071409050129 | 12-AUG-99 | 631.13 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:071409750229 | 12-AUG-99 | 631.13 | |
| Payables | Purchase Invoices USD | CO | AMERICAN EXPRESS:071409010229 | 12-AUG-99 | 631.13 | |
| Payables | Purchase Invoices USD | MEXICO JV SHOR | AMERICAN EXPRESS:071409501229 | 12-AUG-99 | 40.00 | |
| Payables | Purchase Invoices USD | MEXICO-AUSTIN | TRANSOCEANIC SHIPPING:11590J9JN | 18-AUG-99 | 243.72 | |
| Payables | Purchase Invoices USD | MEXICO JV | TRANSOCEANIC SHIPPING:11580239 | 18-AUG-99 | 243.00 | |
| Payables | Purchase Invoices USD | DEDUCTIONS, REVERSING | TRANSOCEANIC SHIPPING:12571ALN | 18-AUG-99 | 243.35 | |
| Payables | Purchase Invoices USD | BRADLEY SUPPLY INC:100414\$ | AMADI SUPPLY INC:100414\$ | 21-AUG-99 | 4,913.34 | |
| Payables | Purchase Invoices USD | SAS18D-MEXICO JV | TRANSOCEANIC SHIPPING:11372PJ9 | 21-AUG-99 | 534.14 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS:081239H878165 | 26-AUG-99 | 758.64 | |

End Balance: 65,122.72

63,122.72

62,721.37

2,401.35

2,581.60





Blue Marine Incorporated

General Ledger
Period: JUN-98 TO DEC-99

Report Date: 13-NOV-2001 11:09
Page: 2 of 2

| Source | Name | Description | Line Item | Date | Journal Amount | Account Balance |
|---|---|---|---|---|---|---|
| 014.000.129514.0000.0000 | | Seabulk Offshore, Ltd. (S.Hone.Accounts Receivable - Sun.Hone.Hone -- (continued) | | | | |
| | | AUG-99 -- (continued) | | | | |
| Payables | Purchase Invoices USD | MEXICO JV BUM | TRANSOCEANIC SHIPPIN;11590013K | 18-AUG-99 | 4,069.50 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS;083139987B8165 | 26-AUG-99 | 892.81 | |
| Payables | Purchase Invoices USD | CO-MEXICO JV | TRANSOCEANIC SHIPPIN;11571LTN | 18-AUG-99 | 6,857.00 | |
| Payables | Purchase Invoices USD | Journal Import Created | MEXICON EXPRESS;083139987B8165 | 26-AUG-99 | 892.81 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS;0831399878165 | 26-AUG-99 | 1,200.81 | |
| Payables | Purchase Invoices USD | Journal Import Created | MEXICON EXPRESS;0831399J78165 | 24-AUG-99 | 1,347.80 | |
| | | AUG-99 | End Balance: | | 24,953.42 | 92,076.14 |
| Manual | 4014-97 | Transfer SOL expenses to Seabulk de Mex | | 30-SEP-99 | 838,559.33 | 838,559.33  See Summary |
| | | SEP-99 | End Balance: | | 838,559.33 | 830,635.47 |
| Payables | Purchase Invoices USD | FH3 MEXICAN WORK VISA | MORELIA, BLANCA A;092599J01900 | 04-OCT-99 | 119.00 | |
| | | OCT-99 | 2nd Balance: | | 119.00 | 330,754.47 |
| | | NOV-99 | | | | |
| Manual | 4014-30 | Onterzo/SSN/Austin | AMERICON EXPRESS;J0J1399J013287S | 10-NOV-99 | 11,028.15 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS;J0J1399J32287S | 02-NOV-99 | 866.94 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS;J0J1399J32287S | 02-NOV-99 | 1,266.99 | |
| Payables | Purchase Invoices USD | AUSTIN | AMERICON BURAD OF S;3954 | 29-NOV-99 | 671.50 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICON EXPRESS;09J1399J1267145 | 03-NOV-99 | 434.20 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICON EXPRESS;09J1399J1167145 | 02-NOV-99 | 903.79 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICON EXPRESS;09J1399971167145 | 01-NOV-97 | 1,361.00 | |
| | | NOV-99 | End Balance: | | 36,634.57 | 727,303.04 |
| | | DEC-99 | | | | |
| Manual | 4014-94 | Seabulk de Mexico | | 31-DEC-99 | 539,948.86 | 539,948.86 OR  See Summary |
| Payables | Purchase Invoices USD | COLO/fax Claim #591/Recharse Mex | | 27-DEC-99 | 6,857.00 | |
| Payables | Purchase Invoices USD | PROVIDE TRANSPORTATION SERVICES TO DELIVER EXPEDSDR AIR SERVIC;804637 | | 14-DEC-99 | 3,637.50 | |
| Payables | Purchase Invoices USD | PROVIDE CHARTER AIR SERVICE FOR SHIPMENT 0 RIVERSIDE AIR SERVIC;85014 | | 14-DEC-99 | 8,767.24 | |
| Payables | Purchase Invoices USD | MEXICO TRAVEL | MEXICON EXPRESS;11313998101002 | 10-DEC-99 | 643.57 | |
| Payables | Purchase Invoices USD | CLEM TRAVEL MEXICO | MEXICON EXPRESS;113139810J002 | 10-DEC-99 | 789.21 | |
| Payables | Purchase Invoices USD | MEXICO TRAVEL | MEXICON EXPRESS;1113139810J0002 | 10-DEC-99 | 989.40 | |
| Payables | Purchase Invoices USD | MEXICO J.V | MEXICON EXPRESS;1113139101002 | 20-DEC-99 | 3,033.96 | |
| | | | End Balance: | | 540,951.82 | 1,276,100.86 |
| | | | Total for Division: | | 1,276,100.86 | 1,276,100.86 |



Marine Inc (Rev)

General Ledger
Period: JAN-99 TO OCT-01

Report Date: 13-NOV-2001 11:07
Page: 1 of 4

Currency: USD
Balance Type: Actual
Division: 0014 Seablk Offshore, Ltd. (SOL)

000.11551.0000.0000

| Source | Name | Description | Line Item | Date | Journal Amount | Account Balance |
|---|---|---|---|---|---|---|
| | | | Seablk Offshore, Ltd. (f.store.Accounts Receivable - Sun.Rose.Mace | | | |
| | | | Begin Balance: | | | 0.00 |
| Spreadsheet | 002 - 01 Standard USD | Fresh Start beginning balances | | | | |
| | | OCT-99 | | End Balance: | 31-OCT-99 | 1,276,140.86 |
| | | | | | | 1,276,140.86 |
| Spreadsheet | 001 - 01 Standard USD | Fresh Start beginning balances | | | | |
| president | | Reverse '001 - 01 Standar Fresh Start beginning balances | | | 1,276,140.86 | |
| Spreadsheet | | NOV-99 | | | 1,276,140.86 CR | |
| | | | | End Balance: | 30-NOV-99 | 0.00 |
| | | | | | | 1,276,140.86 |
| Manual | 4014-30 | MEXICO PETTY CASH RECONCILIATION | | | 3,428.98 | |
| Manual | 4014-45 | | | | 2,362.58 | |
| | | DEC-99 | | End Balance: | 31-DEC-99 | 5,791.56 |
| | | | | | | 1,282,132.42 |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS;121159591628227 | | 5,834.82 | |
| Payables | Purchase Invoices USD | ST ANDREW | D B ELECTRIC INC;4580 | | 70.00 | |
| | | | | End Balance: | 07-JAN-00 | 0.00 |
| | | | | | 25-JAN-00 | 1,282,132.42 |
| | | JAN-00 | | | | 5,904.82 |
| | | | | | | 1,288,037.24 |
| Payables | Purchase Invoices USD | 1727-3979934-00406 | AMERICAN EXPRESS;011C00D101C190 | | 442.00 | |
| Payables | Purchase Invoices USD | 1727-3979934-00406 | AMERICAN EXPRESS;011C00D101C190 | | 512.98 | |
| Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT ENGINE PARTS | KING TRUCKING INC;131939 | | 110.50 | |
| Payables | Purchase Invoices USD | 1727-3979934-00406 | AMERICAN EXPRESS;011C00D101C190 | | 661.00 | |
| Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT NATERIAL PRO | RIVERSIDE AIR SERVIC;86045 | | 829.37 | |
| Payables | Purchase Invoices USD | ST TANGANY | HARVEY JONES VESSEL /23567 | | 789.00 | |
| Payables | Purchase Invoices USD | Journal Import Created | CARSON SPECIALTIES T;002348 | | 864.00 | |
| Payables | Purchase Invoices UN | Journal Import Created | CARSON SPECIALTIES T;001248 | | 1,181.47 | |
| Payables | Purchase Invoices USD | 1727-3979934-04006 | AMERICAN EXPRESS;011C00D1016190 | | 1,184.3C | |
| Payables | Purchase Invoices USD | Journal Import Created | CARSON SPECIALTIES T;001928 | | 1,305.32 | |
| Payables | Purchase Invoices USD | 1727-3979934-04006 | AMERICAN EXPRESS;011C00D1076130 | | 1,454.45 | |
| Payables | Purchase Invoices USD | 1727-3979934-04006 | AMERICAN EXPRESS;011C00D1076330 | | 2,101.02 | |
| Payables | Purchase Invoices USD | Expense Item | BROWN, KANDEN 0;1224599N1U0102C | | 2,101.02 | |
| Payables | Purchase Invoices USD | CONSUMABLES.DECK, 5 FOU BENCH SEAT WITH AR | BROWN'S BAY CRAFT 1;2201 | | 3,858.00 | |
| | | FEB-00 | | End Balance: | 18-FEB-00 | 18,327.87 |
| | | | | | | 1,301,365.11 |
| Manual | 4014-12 | RECLASS MZN BROWN'S EXPENSES | | | 2,105.02 CR | |
| Manual | 4014-20 | Mr.Sgt - Mexico Petty Cash | | | 223.91 CR | |
| | | MAR-00 | | End Balance: | 29-MAR-00 | 2,328.93 CR |
| | | | | | 30-MAR-00 | 1,301,036.18 |
| Payables | Purchase Invoices USD | Created By Proraction ;CONSUMABLES.DECK, NO STRNDLY & STEVENSON ;11499400 | | | 5.98 | |
| | | | | | 01-APR-00 | |



marine inc (now)

General Ledger
Period: JAN-99 To OCT-01

Report Date: 11-NOV-2001 11:07
Page: 2 of 4

000.119514.0000.0000

Seahawk Offshore, Ltd. (S.hose.Accounts Receivable - Sus.Hose.None -- (continued)

| Source | Name | Description | Line Item | Date | Journal Amount | Account Balance |
|---|---|---|---|---|---|---|
| | | | APR-99 -- (continued) | | | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031300014131138 | 01-APR-00 | 75.00 | |
| Payables | Purchase Invoices USD | Journal Import Created | UNITED STATES COAST /X0159 | 01-APR-00 | 82.30 | |
| Payables | Purchase Invoices USD | Journal Import Created | UNITED STATES COAST /X0159 | 01-APR-00 | 246.66 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400015063155 | 01-APR-00 | 541.40 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400015981155 | 01-APR-00 | 632.65 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400015981155 | 01-APR-00 | 687.33 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400015981155 | 01-APR-00 | 687.33 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400021981155 | 01-APR-00 | 687.33 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400021981155 | 01-APR-00 | 1,922.70 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031400021981155 | 01-APR-00 | 1,105.25 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031300014131138 | 01-APR-00 | 1,105.25 | |
| Payables | Purchase Invoices USD | Journal Import Created | AMERICAN EXPRESS/031300014131138 | 01-APR-00 | 1,471.60 | |
| Payables | DE,CO | | AIRKION EXPRESS/031400021981155 | 01-APR-00 | 2,531.87 | |
| Payables | DE,CO | | CONSAT/CO0310626 | 25-APR-00 | 2,531.87 | |
| Payables | MV | | STEWART & STEVENSON /211499410 | 01-APR-00 | 1,989.06 | |
| Payables | DT, HT | | CONSAT/CO0210609 | 01-APR-00 | 2,432.00 | |
| Payables | DB | | FEDERAL COMMUNICATIO/0000003565 | 11-APR-00 | 12.72 | |
| Payables | R1 | | FEDERAL COMMUNICATIO/000001J659 | 11-APR-00 | 202.10 | |
| Payables | Purchase Invoices USD | Journal Import Created | UNITED STATES COAST /X0160 | 13-MAR-00 | 515.24 | |
| | | | | 2nd Balance: | 16,015.61 | 1,317,681.79 |
| | | | | | | |
| Payables | Purchase Invoices USD | R1 | AMERICAN EXPRESS/041300020205S6 | 01-MAY-00 | 1,402.79 | |
| Payables | Purchase Invoices USD | PROVIDE SERVICES TO MAKE NECESSARY REPAIRS | AMERICAN EXPRESS/041300070205S6 | 01-MAY-00 | 1,496.79 | |
| Payables | Purchase Invoices USD | Journal Import Created | FRANK L BRIER RADIO /603424 | 09-MAY-00 | 5,235.55 | |
| Payables | Purchase Invoices USD | | CONSAT/CO0410616 | 17-MAY-00 | 216.92 | |
| | | | | End Balance: | 8,243.05 | 1,325,294.84 |
| | | | | | | |
| Payables | Purchase Invoices USD | ACCT37715-111514-91000 | AMERICAN EXPRESS/0509000116699000 | 01-JUN-00 | 3,100.01 | |
| Payables | Purchase Invoices USD | HOUSTON | AMERICAN BUREAU OF S/4225 | 21-JUN-00 | 700.75 | |
| | | | | End Balance: | 3,800.76 | 1,329,096.60 |
| | | | | | | |
| Payables | Purchase Invoices USD | Journal Import Created | IT CONSAT DISABLED/CO0530600 | 19-JUL-00 | 2,359.52 | |
| | | | | End Balance: | 2,359.52 | 1,331,456.12 |
| | | | | | | |
| Payables | Purchase Invoices USD | JUL-00 | ABS AMERICAS-MEXICO/4669 | 28-AUG-00 | 744.96 | |
| Payables | Purchase Invoices USD | ST TAKANY LIGHTING SYSTEMS | BAYOU STATE HARDWA' G/45470 | 17-AUG-00 | 3,992.42 | |
| | | | | End Balance: | 4,737.38 | 1,336,193.50 |
| | | | | | | |
| Payables | Purchase Invoices USD | ST TAKANY | ABS AMERICAS-MEXICO/4669A | 01-SEP-00 | 3,992.42 | |
| Payables | Purchase Invoices USD | ST TAKANY | ABS AMERICAS-MEXICO/4669 | 01-SEP-00 | 3,992.42 CR | |
| Payables | Purchase Invoices USD | COMMUNICATION EQUIPMENT | DODGWOJ HARTER INC/3292260 | 25-SEP-00 | 271.07 | |
| | | | | | 271.07 | 1,336,464.57 |

| Source | Name | Description | Line Item | Date | Journal Amount | Account Balance |
|---|---|---|---|---|---|---|
| 900.119514.0000.0000 | | Seabulk Offshore, Ltd. (S.None.Accounts Receivable - Sun.None.None -- (continued) | | | | |
| | | OCT-00 | End Balance: | | 0.00 | 1,336,464.57 |
| Payables | Purchase Invoices USD | PIPE WRENCH, FILTERS, ASORBANT PADS, HOSE, BAYOU STATE MARINE &;5431 | | 27-NOV-00 | 537.01 | |
| | | NOV-00 | End Balance: | | 537.01 | 1,337,001.58 |
| Payables | Purchase Invoices USD | 1127 SERIES SOCKET | DONOVAN MARINE INC;961067 | 18-DEC-00 | 16.48 | |
| Payables | Purchase Invoices USD | 1/2" X 2 ZINC PLUG | DONOVAN MARINE INC;961067 | 18-DEC-00 | 26.76 | |
| Payables | Purchase Invoices USD | ZINC PLUG | DONOVAN MARINE INC;961067 | 18-DEC-00 | 42.96 | |
| Payables | Purchase Invoices USD | 3/4" X 2" ZINC PLUG | DONOVAN MARINE INC;961067 | 18-DEC-00 | 59.16 | |
| Payables | Purchase Invoices USD | 1/4" STRAP | DONOVAN MARINE INC;961067 | 18-DEC-00 | 93.50 | |
| Payables | Purchase Invoices USD | TEAR DROP | DONOVAN MARINE INC;961067 | 18-DEC-00 | 100.00 | |
| Payables | Purchase Invoices USD | 6 X 12 X 1 STRAP | DONOVAN MARINE INC;961067 | 18-DEC-00 | 108.00 | |
| Payables | Purchase Invoices USD | ACCT#371531115449100 | AMERICAN EXPRESS;110500N2666351 | 18-DEC-00 | 272.33 | |
| Payables | Purchase Invoices USD | ACCT#371531115449100 | AMERICAN EXPRESS;110500N2666351 | 18-DEC-00 | 500.25 | |
| | | DEC-00 | End Balance: | | 1,225.44 | 1,338,227.02 |
| | | ADJ-00 | End Balance: | | 0.00 | 1,338,227.02 |
| Payables | Purchase Invoices USD | ACCT. # 3715-311544-91000 | AMERICAN EXPRESS;121000N3367750 | 10-JAN-01 | 20.00 | |
| Payables | Purchase Invoices USD | ACCT. # 3715-311544-91000 | AMERICAN EXPRESS;121000N3367750 | 10-JAN-01 | 20.00 | |
| | | JAN-01 | End Balance: | | 40.00 | 1,338,267.02 |
| Payables | Purchase Invoices USD | ACC# 371531115449I000 | AMERICAN EXPRESS;020901N | 21-FEB-01 | 20.00 | |
| Payables | Purchase Invoices USD | ACC# 371531115449I000 | AMERICAN EXPRESS;020901N | 21-FEB-01 | 432.62 | |
| Payables | Purchase Invoices USD | ACC# 371531115449I000 | AMERICAN EXPRESS;020901N | 21-FEB-01 | 607.98 | |
| | | FEB-01 | End Balance: | | 1,060.60 | 1,339,327.62 |
| | | MAR-01 | End Balance: | | 0.00 | 1,339,327.62 |
| Payables | Purchase Invoices USD | CHARGES TO SHIP MOTOR TO MEXICO S/N 16VF01 STEWART & STEVENSON ;310053205 | | 07-APR-01 | 2,084.40 | |
| Payables | Purchase Invoices USD | REPAIRED 2 44X40 RH LH 4 BLADE NIBRAL PROP DONOVAN MARINE SERVI;005622 | | 24-APR-01 | 700.00 | |
| | | APR-01 | End Balance: | | 2,784.40 | 1,342,112.02 |
| | | MAY-01 | End Balance: | | 0.00 | 1,342,112.02 |
| | | JUN-01 | End Balance: | | 0.00 | 1,342,112.02 |

Iq Marine Inc (New)

General Ledger
Period: JAN-99 TO OCT-01

Report Date: 13-NOV-2001 11:07
Page: ( of (

| Source | Name | Description | Line Item | Date | Journal Amount | Account Balance |
|---|---|---|---|---|---|---|
| 114,000.119514.0000.0000 | | Seabulk Offshore, Ltd. (S.Hous.Accounts Receivable - San.Hous.Hous -- (continued) | | | | |
| Manual | Split-20 | Reclass to proper accts. | | | | |
| | | | JUL-01 | End Balance: | 0.00 | 1,342,112.62 |
| | | | AUG-01 | End Balance: 31-AUG-01 | 5,448.45 | 1,342,112.62 |
| | | | | End Balance: | 5,448.45 | 1,347,560.47 |
| | | | SEP-01 | End Balance: | 0.00 | 1,347,560.47 |
| | | | OCT-01 | End Balance: | 0.00 | 1,347,560.47 |
| | | | | Total for Division: | 1,347,560.47 | 1,347,560.47 |

SEABU  OFFSHORE, LTD
AUSTIN # 1427 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101. | Payroll | PR SOLO | Journal Import Created | | 14-Jan-00 | 4,935.00 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 14-Jan-00 | 63.93 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 14-Jan-00 | 370.55 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 14-Jan-00 | 197.40 |
| 0014.000.500101. | Payroll | PR SOLO | Journal Import Created | | 14-Jan-00 | 3,000.00 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 31-Jan-00 | 66.46 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 31-Jan-00 | 228.15 |
| 0014.000.500905. | Payroll | PR SOLO | Journal Import Created | | 31-Jan-00 | 120.00 |
| 0014.000.610710. | Payroll | PR SOLO | Journal Import Created | UNITED STATES COAST ;M0117 | 08-Feb-00 | 0,981.49 |
| 0014.000.500905. | Payroll | PR SOLO | Journal Import Created | T ROWE PRICE RETIREM;24441 | 08-Feb-00 | 276.05 |
| 0014.000.500101. | Payroll | PR SOLO | Journal Import Created | | 10-Feb-00 | 23.91 |
| 0014.000.500101. | Payroll | PR SOLO | Journal Import Created | | 15-Feb-00 | 3,200.00 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 15-Feb-00 | 66.20 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 15-Feb-00 | 243.47 |
| 0014.000.500905. | Payroll | PR SOLO | Journal Import Created | | 15-Feb-00 | 128.00 |
| 0014.000.535000. | Payroll | PR SOLO | Journal Import Created | | 21-Feb-00 | 300.00 |
| 0014.000.500101. | Payroll | Purchase I | PIPELINE, CARGO, RE ADAM PERCLE D/B/A AD;1476A | 29-Feb-00 | 3,375.00 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 29-Feb-00 | 256.87 |
| 0014.000.500905. | Payroll | PR SOLO | Journal Import Created | | 29-Feb-00 | 135.00 |
| 0014.000.500905. | Payables | Purchase I | PLAN # 10460B | T ROWE PRICE ASSOCIA;45603 | 08-Mar-00 | 8,007.30 |
| 0014.000.500101. | Payables | PR SOLO | Journal Import Created | | 08-Mar-00 | 7.97 |
| 0014.000.500101. | Payroll | PR SOLO | Journal Import Created | | 15-Mar-00 | 3,150.00 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 15-Mar-00 | 239.66 |
| 0014.000.500905. | Payroll | PR SOLO | Journal Import Created | | 15-Mar-00 | 126.00 |
| 0014.000.500101. | Payroll | PR SOLO | Journal Import Created | | 31-Mar-00 | 3,375.00 |
| 0014.000.500805. | Payroll | PR SOLO | Journal Import Created | | 31-Mar-00 | 256.86 |
| 0014.000.500905. | Payroll | PR SOLO | Journal Import Created | | 31-Mar-00 | 135.00 |
| 0014.000.500905.1427 | Payables | Purchase I | SERVICES QTR END 3/ T ROWE PRICE RETIREM;24930 | 05-Apr-00 | 7,290.49 |
| 0014.000.500101.1427 | Payables | PR SOLO | Journal Import Created | | 05-Apr-00 | 7.57 |
| 0014.000.500805.1427 | Payables | Purchase I | Journal Import Created | STEARNS WEAVER WEISS;155765 | 14-Apr-00 | 3,600.00 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Apr-00 | 274.08 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Apr-00 | 239.66 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 14-Apr-00 | 144.00 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 28-Apr-00 | 3,375.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 28-Apr-00 | 256.88 |
| 0014.000.500905.1427 | Payroll | PR SOLO | Journal Import Created | | 28-Apr-00 | 135.00 |
| 0014.000.500905.1427 | Payables | Purchase I SERVICES QTR END 3/ T ROWE PRICE RETIREM;24930 | | | | 7,792.53 |
| 0014.000.500905.1427 | Payables | Purchase I | Journal Import Created | | 10-May-00 | 8.63 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | STEARNS WEAVER WEISS;155778 | 10-May-00 | 17.54 |
| 0014.000.500101.1427 | Payroll | PR SOLO | Journal Import Created | | 15-May-00 | 3,650.00 |
| 0014.000.500805.1427 | Payroll | PR SOLO | Journal Import Created | | 15-May-00 | 276.57 |




EXHIBIT
D

SEABU .. OFFSHORE, LTD
AUSTIN # 1427 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 15-May-00 | 146.00 |
| 0014.000.511201.1427 | Payables | Purchase I | DONALD PIERCE | | 17-May-00 | 25.00 |
| 0014.000.610210.1427 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | PENBAY X-RAY ASSOC;010000N2 | 26-May-00 | 84.72 |
| 0014.000.610210.1427 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 101.04 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | | 31-May-00 | 3,000.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 31-May-00 | 228.17 |
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 31-May-00 | 120.00 |
| | | | | | | 7,657.67 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | | 15-Jun-00 | 3,200.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 15-Jun-00 | 243.46 |
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 15-Jun-00 | 128.00 |
| 0014.000.610210.1427 | Payables | Purchase I | Expense item | | 16-Jun-00 | 104.06 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | TILLMON, ANTHONY T.;060100N13 | 30-Jun-00 | 3,000.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 30-Jun-00 | 228.17 |
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 30-Jun-00 | 120.00 |
| 0014.000.611210.1427 | Manual | 4014-51 | HMI Pay-Austin | | 30-Jun-00 | 427.00 |
| | | | | | | 7,450.69 |
| 0014.000.500905.1427 | Payables | Purchase I | FEE- RETIREMENT PL' | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.1427 | Payables | Purchase I | SEABULK AUSTIN | ERNST & YOUNG LLP;20011920 | 11-Jul-00 | 22.32 |
| 0014.000.610210.1427 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;07010ON94 | 13-Jul-00 | 28.10 |
| 0014.000.500101.1427 | Payroll | PR SOLOf | Journal Import Created | | 14-Jul-00 | 1,600.00 |
| 0014.000.500805.1427 | Payroll | PR SOLOf | Journal Import Created | | 14-Jul-00 | 121.07 |
| 0014.000.500905.1427 | Payroll | PR SOLOf | Journal Import Created | | 14-Jul-00 | 64.00 |
| 0014.000.500905.1427 | Payables | Purchase I | OCT799 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.1427 | Manual | 4014-76 | Rev Med Fund - sold vessel 03/31 | | 31-Jul-00 | 3,264.20 |
| | | | | | | 5,208.68 |
| 0014.000.500905.1427 | Payables | Purchase I | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| | | | | | | 7.49 |
| | | | | | | 52,396.34 |

**SEABULK OFFSHORE, LTD**
**BATON ROUGE #1426 JAN-AUG-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101. | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 4,275.00 |
| 0016.000.500805. | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 56.2 |
| 0014.000.500905. | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 325.7 |
| 0014.000.500905. | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 171 |
| 0014.000.500101. | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 3,375.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 89.4 |
| 0014.000.500905. | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 256.85 |
| 0014.000.500905. | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 135 |
| 0014.000.610710. | Manual | 4014-42 | INTERCOMPANY-HMI | | 31-Jan-00 | 153.84 |
| | | | | | | 8,837.99 |
| 0014.000.500905. | Payables | Purchase Invoices USD | Journal Import Created | T ROWE RETIREM24441 | 10-Feb-00 | 23.91 |
| 0014.000.500101. | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 3,600.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 274.09 |
| 0014.000.500905. | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 144 |
| 0014.000.500101. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 1,680.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 5.25 |
| 0014.000.500805. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 124.55 |
| 0014.000.500905. | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 40 |
| 0014.000.610710. | Manual | 4014-52 | INTERCO-HMI-SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 300 |
| 0014.000.610710. | Manual | 4014-52 | INTERCO-HMI-SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | 300 |
| 0014.000.610710. | Manual | Reverse "4014-52" 21-MAR- | INTERCO-HMI SEABULK BATON ROUGE AND CAMERO | | 29-Feb-00 | -300 |
| | | | | | | 6171.81 |
| 0014.000.500905. | Payables | Purchase Invoices USD | PLAN # 104608 | T ROWE PRICE ASSOCIA45603 | 08-Mar-00 | 7.97 |
| 0014.000.500101. | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 3,080.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 230.15 |
| 0014.000.500101. | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 2,720.00 |
| 0014.000.500805. | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 203.23 |
| 0014.000.500905. | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 56 |
| | | | | | | 6297.36 |
| 0014.000.610710.1426 | Payables | Purchase Invoices USD | BATON ROUGE | GERMANISCHER LLOYD U21146 | 01-Apr-00 | 478.93 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | | STEARNS WEAVER WEISS15576: | 05-Apr-00 | 7.57 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 3,200.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 243.47 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 120 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 2,700.00 |
| 0014.000.500805.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 203.4 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 64 |
| | | | | | | 7025.37 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM24930 | 10-May-00 | 8.63 |

SEABULK OFFSHORE, LTD
BATON ROUGE #1426 JAN-AUG-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS,15571t | 10-May-00 | 17.54 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 3,300.00 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 247 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 247 |
| 0014.000.610210.1426 | Manual | 4014-17 | Reclass Misc. Oper. Exp-Other-Automotive | | 26-May-00 | 110.15 |
| 0014.000.610210.1426 | Manual | 4014-24 | Reclass Misc. Exp-Other (May) | | 30-May-00 | 117.2 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 3,300.00 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 247 |
| | | | | | | 7,347.52 |
| 0014.000.612210.1426 | Payables | Purchase Invoices USD | REORGANIZATION CLASS CERT   MARINE DOCUMENTATION\04\200C | | 15-Jun-00 | 206.81 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 3,520.00 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 263.94 |
| 0014.000.610210.1426 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T,060100N13 | 16-Jun-00 | 111.16 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 3,300.00 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 247.01 |
| | | | | | | 7648.82 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | FEE - RETIREMENT PLAN | ERNST & YOUNG LLP,20770669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | SEABULK BATON ROUGE | ERNST & YOUNG LLP,20811920 | 11-Jul-00 | 22.32 |
| 0014.000.610210.1426 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T,070100N94 | 13-Jul-00 | 39.6 |
| 0014.000.500101.1426 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 1,540.00 |
| 0014.000.500905.1426 | Payroll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 115.28 |
| 0014.000.509905.1426 | Payables | Purchase Invoices USD | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA,45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.1426 | Manual | 4014-76 | Rev Med Fund - sold vessel 0321 | | 31-Jul-00 | 3,284.20 |
| | | | | | | 5,090.37 |
| | | | | | | 7.49 |
| 0014.000.500905.1426 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM,28501 | 03-Aug-00 | 7.49 |
| | | | | | | 48,426.73 |

**SEABULK OFFSHORE, LTD**
**CAMERON #505 JAN-AUG-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amo |
|---|---|---|---|---|---|---|
| 0014.000.610110 | Payables | Purchase Invoices USD | CAMERON | | 11-Jan-00 | 50.64 |
| 0014.000.500905 | Payables | Purchase Invoices USD | Journal Import Created | | 10-Feb-00 | 50.64 |
| 0014.000.610710 | Manual | 4014-52 | INTERCO-HMI SEABULK BATO | | 23-Feb-00 | 23.91 |
| 0014.000.610710 | Manual | 4014-52 | INTERCO HMI-SEABULK BATO | | 23-Feb-00 | 300.00 |
| 0014.000.610710 | Manual | Reverse "4014-52" 21-MAR- | INTERCO-HMI SEABULK BATO | | 29-Feb-00 | (300.00) |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 104808 | | 08-Mar-00 | 323.91 |
| 0014.000.560100 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT (2) MG-514-C | | 15-Mar-00 | 1,049.00 |
| | | | | | | 1,056.97 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;155576304 | 05-Apr-00 | 7.57 |
| | | | | | | 7.57 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | SERVICES QTR END 3/3/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15577874 | 10-May-00 | 17.54 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | SERVICES QTR END 3/31/00 | T ROWE PRICE RETIREM;24930 | 10-May-00 | 8.63 |
| 0014.000.500905.05 | Payables | Purchase Invoices USD | Journal Import Created | STEARNS WEAVER WEISS;15577874 | 10-May-00 | 17.54 |
| 0014.000.610210.05 | Manual | 4014-17 | Reclass Misc. Oper. Exp.-Other-Automotive | STEARNS WEAVER WEISS;24930 | 26-May-00 | 93.3 |
| 0014.000.610210.05 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 104.12 |
| 0014.000.610210.05 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;060100N1352622E | 16-Jun-00 | 249.76 |
| 0014.000.610210.05 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;060100N1352622E | 16-Jun-00 | 92.1 |
| | | | | | | 92.1 |
| 0014.000.509905.05 | Payables | Purchase Invoices USD | FEE- RETIREMENT PLAN | | | 184.2 |
| 0014.000.509905.05 | Payables | Purchase Invoices USD | SEABULK CAMERON | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.509905.05 | Payables | Purchase Invoices USD | OCT/99 TO MAR 2000 | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.509905.05 | Payables | Purchase Invoices USD | Rev Med Fund - soM vessel 03/31 | T ROWE PRICE ASSOCIA;45802 | 26-Jul-00 | 5.37 |
| 0014.000.501005.05 | Manual | 4014-76 | | T ROWE PRICE RETIREM;25301 | 31-Jul-00 | 3,264.20 |
| | | | | | | 3,395.51 |
| 0014.000.509905.05 | Payables | Purchase Invoices USD | Journal Import Created | T ROWE PRICE RETIREM;25301 | 03-Aug-00 | 7.49 |
| 0014.000.560105.05 | Payables | Purchase Invoices USD | REDUCTIONS, REVERSING GEAR BRADY DIESEL INC;23366 | | 15-Aug-00 | 562.98 |
| | | | Total Expenses | | | 570.47 |
| | | | | | | 5,839.03 |

SEABULK OFFSHORE, LTD
COLORADO #0952 JAN-MAR-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.532600.0952 | Payroll | Purchase Invoice USD | CO | SOUTHERN MARINE | 1595 | 12-Jun-00 | 81.74 |
| 0014.000.500101.0952 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 4,180.00 |
| 0014.000.500010.0952 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 54.19 |
| 0014.000.500905.0952 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 314.03 |
| 0014.000.500010.0952 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 315.00 |
| 0014.000.510110.0952 | Payables | PR SOLOFF 14-JAN-00 | INSPECTION FEES, DRAWINGS AP/PHAS AMERICAS, | 3660009102 | 14-Jan-00 | 315.00 |
| 0014.000.532600.0952 | Payroll | Purchase Invoices USD | | | 27-Jan-00 | 3,300.00 |
| 0014.000.500808.0952 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 91.41 |
| 0014.000.500010.0952 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 246.72 |
| 0014.000.550200.0952 | Payables | PR SOLOFF 31-JAN-00 | CO | | 02-Feb-00 | 4,675.00 |
| 0014.000.510110.0952 | Payables | Purchase Invoices USD | VIKING LIFE-SAVING | M0117 | 08-Feb-00 | 1,048.80 |
| 0014.000.500905.0952 | Payroll | Purchase Invoices USD | UNITED STATES COAST | RETIREA24441 | 10-Feb-00 | 23.91 |
| 0014.000.500010.0952 | Payroll | Purchase Invoices USD | T ROWE PRICE | RETIREA24441 | 10-Feb-00 | 23.91 |
| 0014.000.530000.0952 | Payables | Purchase Invoices USD | 1 ROWE PRICE | 04269 | 14-Feb-00 | 1,253.75 |
| 0014.000.501110.0352 | Payables | Purchase Invoices USD | POWER SPECIALTIES | | 16-Feb-00 | 13.00 |
| 0014.000.501112.0052 | Payables | Purchase Invoices USD | QUINCEY 225 AIR COMPRESSOR | | 15-Feb-00 | 3,520.00 |
| 0014.000.560700.0952 | Payables | Purchase Invoices USD | DERRICK WATKINS | | 15-Feb-00 | 283.54 |
| 0014.000.501100.0052 | Payables | Purchase Invoices USD | TULANE UNIVERSITY HOS 110199N1300 | | 21-Feb-00 | 300.00 |
| 0014.000.610000.0052 | Payables | Purchase Invoices USD | CAT 24W550 OIL COOLER | 86065 | 21-Feb-00 | 110.50 |
| 0014.000.500905.0052 | Payables | Purchase Invoices USD | LOUISIANA MACHINERY | | 21-Feb-00 | 19225 |
| 0014.000.532600.0952 | Payables | Purchase Invoices USD | RIVERSIDE AIR SERVICE | POTC0015693 | 21-Feb-00 | 021.00 |
| 0014.000.500905.0952 | Payables | Purchase Invoices USD | CAT 24W550 OIL COOLER | | 21-Feb-00 | 1,756.48 |
| 0014.000.500101.0952 | Payables | Purchase Invoices USD | SOUTHERN CRANE | POTC0015693 | 23-Feb-00 | 81.74 |
| 0014.000.501110.0952 | Payables | Purchase Invoices USD | LOUISIANA MACHINERY | 1691 | 23-Feb-00 | 650.67 |
| 0014.000.500805.0952 | Payroll | PR SOLOFF 29-FEB-00 | CAT HORS620 CORE CHARGE | | 23-Feb-00 | 4,785.00 |
| 0014.000.500805.0952 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 25-Feb-00 | 16.39 |
| 0014.000.500995.0952 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 25-Feb-00 | 355.33 |
| 0014.000.500995.0952 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 25-Feb-00 | 85.00 |
| 0014.000.500995.0952 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 431.56 |
| 0014.000.500995.0952 | Payroll | PR SOLOFF 29-FEB-00 | PROVIDE SERVICES TO TRANSPORT | 14785 | 29-Feb-00 | 47.44 |
| 0014.000.501110.0352 | Payroll | Purchase Invoices USD | PIPELINE, CARGO, REPAIR OF BOTT ADAM PIECLE D | 311839 | 29-Feb-00 | 141.58 |
| 0014.000.501112.0052 | Payables | Purchase Invoices USD | PROVIDE SERVICES TO TRANSPORT | | 02-Mar-00 | 134.70 |
| 0014.000.560700.0952 | Payables | Purchase Invoices USD | KING TRUCKING | | 02-Mar-00 | 7.97 |
| 0014.000.501100.0952 | Payables | Purchase Invoices USD | LOUISIANA MACHINERY | 09079917S528E | 02-Mar-00 | 7.97 |
| 0014.000.610000.0052 | Payables | Expense Item | JERNIGAN, GREGORY | 09079917S528E | 02-Mar-00 | 141.58 |
| 0014.000.500905.0052 | Payables | Expense Item | JERNIGAN, GREGORY | 09079917S528E | 02-Mar-00 | 134.70 |
| 0014.000.500905.0952 | Payables | Expense Item | JERNIGAN, GREGORY | 09079917S528E | 02-Mar-00 | 7.97 |
| 0014.000.500101.0952 | Payables | Expense Item | 1 ROWE PRICE | ASSOCIA450003 | 08-Mar-00 | 7.97 |
| 0014.000.501110.0952 | Payables | PLAN # 104408 | 1 ROWE PRICE | ASSOCIA450003 | 09-Mar-00 | 24.56 |
| 0014.000.502101.0952 | Payables | PLAN # 104408 | GUERNEIIO, JAMES | 021900439800E | 09-Mar-00 | 13.65 |
| 0014.000.501110.0952 | Payables | Expense Item | GUERNEIIO, JAMES | 021900439800E | 09-Mar-00 | 071.20 |
| 0014.000.600720.0052 | Payables | Expense Item | 'T TRUAT CHIT CTIVELY VAV W INAM COASTAL DISTRIBUTORS | 0941 | 13-Mar-00 | 2.70 |
| 0014.000.601195.0952 | Payables | MEDICINE | HOUSE'S ENTERPRISES | 10403/ | 13-Mar-00 | 500.94 |
| 0014.000.530270.0952 | Payables | CONSUMABLES.CHEMICALS/CLEANED | HOUSE'S ENTERPRISES | 101437 | 13-Mar-00 | 605.77 |
| 0014.000.542600.0052 | Payables | Purchase Invoices USD | HOUSE'S ENTERPRISES | 2028724 | 13-Mar-00 | 14.04 |
| 1014.000.532635.0952 | Payables | Purchase Invoices USD | GALLEY SUPPLIES, CLEANING | 151731 | 13-Mar-00 | 23.10 |
| 0014.000.600725.0952 | Payables | Purchase Invoices USD | PROPULSION MACHINERY, FUEL, REG QUALITY PARTS | 48959 | 15-Mar-00 | 53.41 |
| 0014.000.600410.0952 | Payables | Purchase Invoices USD | CONSUMABLES.NAVIGATION A OFFICE COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 36.84 |
| 0014.000.600420.0952 | Payables | Purchase Invoices USD | CONSUMABLES.SAFETY/OFFICE SUP COASTAL DISTRIBUTORS | 48959 | 15-Mar-00 | 60.95 |
| 0014.000.600195.0952 | Payables | Purchase Invoices USD | CONSUMABLES.GALLEY BEDDING | 48959 | 15-Mar-00 | 1,161.79 |
| 0014.000.600730.0052 | Payables | Purchase Invoices USD | CONSUMABLES.MISC.MATERIALS | 48959 | 15-Mar-00 | 11.50 |
| | | | | 48959 | 15-Mar-00 | 242.42 |
| | | | | 48959 | 15-Mar-00 | 298.91 |
| | | | | 48959 | 15-Mar-00 | 276.15 |
| | | | | 48959 | 15-Mar-00 | 23.36 |
| | | | | 48959 | 15-Mar-00 | 375.48 |
| | | | | 48959 | 15-Mar-00 | 249.41 |

**34,465.30**

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.530.00.113 | Payables | Purchase Invoices USD | DE UNITED DIESEL INC;459470 | 08-Jan-00 | 1,453.04 |
| 0014.000.560.00.113 | Payables | Purchase Invoices USD | TX CAMORS ENGINE COMPANY;9355 | 08-Jan-00 | 2,660.49 |
| 0014.000.542.00.113 | Payables | Purchase Invoices USD | DE LOUISIANA MACHINERY; PO1CO1B85044 | 12-Jan-00 | 3,578.80 |
| 0014.000.6001.10.113 | Payables | Purchase Invoices USD | DE GULF STATES,AIRGAS; 420288 | 12-Jan-00 | 552.74 |
| 0014.000.544200.113 | Payables | Purchase Invoices USD | CONSUMABLES.TOO(COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 456.09 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | WATER HEATER ELE(COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 7.5 |
| 0014.000.558200.113 | Payables | Purchase Invoices USD | WATER HEATER ELE(COASTAL DISTRIBUTORS; 47970 | 18-Jan-00 | 15 |
| 0014.000.600010.113 | Payables | Purchase Invoices USD | SLOAN FLUSH VALVE COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 754.08 |
| 0014.000.600200.113 | Payables | Purchase Invoices USD | CONSUMABLES.PAIN(COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 238.16 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | GAS LEAK DETEC(O(COASTAL DISTRIBUTORS; 48082 | 18-Jan-00 | 11.92 |
| 0014.000.6020.00.113 | Payables | Purchase Invoices USD | CONSUMABLES.CHE(COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 299.16 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX COOL (55 GAL.) COMPLETE FILTER; 32921 | 18-Jan-00 | 424.73 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX FUEL FILTER 331 COMPLETE FILTER; 32921 | 18-Jan-00 | 0.11 |
| 0014.000.600210.113 | Payables | Purchase Invoices USD | PRESSURE GAUGE    COASTAL DISTRIBUTORS; 47977 | 18-Jan-00 | 6.2 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX OIL FILTER 5116.COMPLETE FILTER; 32921 | 18-Jan-00 | 47.4 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX HYDRAULIC FLT COMPLETE FILTER; 32921 | 18-Jan-00 | 59.04 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX FUEL FILTER 331.COMPLETE FILTER; 32921 | 18-Jan-00 | 86.88 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX OIL FILTER 51971COMPLETE FILTER; 32921 | 18-Jan-00 | 91.44 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | OMNI FILTER RS1-DS COMPLETE FILTER; 32921 | 18-Jan-00 | 98.4 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | OMNI FILTER TO1-DS COMPLETE FILTER; 32921 | 18-Jan-00 | 147.6 |
| 0010.000.600195.113 | Payables | Purchase Invoices USD | CONSUMABLES.ENGI(COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 592.56 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | CONSUMABLES.HOS(COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 81.6 |
| 0014.000.600140.113 | Payables | Purchase Invoices USD | CONSUMABLES.DEC(COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 343.74 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | CONSUMABLES.NAV(COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 330.19 |
| 0014.000.600020.113 | Payables | Purchase Invoices USD | CONSUMABLES.SAF(COASTAL DISTRIBUTOR; 47977 | 18-Jan-00 | 25.5 |
| 0014.000.600030.113 | Payables | Purchase Invoices USD | CONSUMABLES.MISC COASTAL DISTRIBUTOR; 47977 | 10-Jan-00 | 89 |
| 0014.000.555000.113 | Payables | Purchase Invoices USD | SQUARE D TRANSFO COASTAL ELECTRIC; 1619 | 19-Jan-00 | 60.75 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | STECHING GEAR, STD B ELECTRIC; 4570 | 19-Jan-00 | 175 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX COOL TEST KIT    COMPLETE FILTER; 33192 | 25-Jan-00 | 22 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX COOL TEST KIT    COMPLETE FILTER; 33192 | 25-Jan-00 | 35.45 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | Created by Ploration :1 COMPLETE FILTER; 33192 | 25-Jan-00 | 61.65 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | PARKER G1PE10-H.1(COMPLETE FILTER; 33192 | 25-Jan-00 | 61.8 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | PARKER 4FCB-11 FII COMPLETE FILTER; 33192 | 25-Jan-00 | 1,572.73 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | PARKER 4FCB-11 FII COMPLETE FILTER; 33192 | 25-Jan-00 | -6.14 |
| 0010.000.010000.113 | Payables | Purchase Invoices USD | E COMSAT;C91C90 | 25-Jan-00 | 1,503.70 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PUBLICATION FOR U HORIZON NAUTICAL; 992763 | 27-Jan-00 | 169.8 |
| | | | | | 16,211.21 |
| 0014.000.600195.113 | Payables | Purchase Invoices USD | WIX COOL TEST KIT  COMPLETE FILTER; 33570 | 04-Feb-00 | 22 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 1" 8 UNC X 4" GRADE E J FIELDS MACHINE; 60943 | 09-Feb-00 | 0.04 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 2" X 1.5" X 1.25" BRON E J FIELDS MACHINE; 60943 | 09-Feb-00 | 34.8 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 1" 8 UNC X 4" GRADE E J FIELDS MACHINE; 60943 | 09-Feb-00 | 64.96 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 2" X 1.5" X 2" BRONZE E J FIELDS MACHINE; 60943 | 09-Feb-00 | 115 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 4"-4 UNC RUDDER N E J FIELDS MACHINE; 60943 | 09-Feb-00 | 150 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 16.750" X 9.5625" X 1" E J FIELDS MACHINE; 60943 | 09-Feb-00 | 400 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | 16.750" X 4.010" X 1" E J FIELDS MACHINE; 60943 | 09-Feb-00 | 440 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES 1 E J FIELDS MACHINE; 60943 | 09-Feb-00 | 700 |
| | Payables | Purchase Invoices USD | 1.5" X 7.625 S/S CI FV E J FIELDS MACHINE; 60943 | 09-Feb-00 | 1,000.00 |

SEABU.. oFFSHORE, LTD
DELAWARE #1130 JAN-DEC-00

| Account Number | Source | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|
| 0014.000.5.6030U.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST CONTROL GENERAL: 12993 | 15-Feb-00 | 625 |
| 0014.000.5.6030U.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24" CONTROL GENERAL: 12993 | 15-Feb-00 | 3,750.00 |
| 0014.000.5550U1.113 | Payables | Purchase Invoices USD | FLOURESCENT LIGH COASTAL ELECTRIC : 16193300 | 15-Feb-00 | 185.1 |
| 0014.000.5601U5.113 | Payables | Purchase Invoices USD | 6" GLASS GLOBES    COASTAL ELECTRIC : 16193300 | 15-Feb-00 | 59 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | PROVIDE ABS TEST CONTROL GENERAL: 12993 | 16-Feb-00 | -625 |
| 0014.000.540300.113 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24" CONTROL GENERAL: 12993 | 16-Feb-00 | -3,750.00 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES RIVERSIDE AIR SERVICE; 85912 | 16-Feb-00 | 1,405.25 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES KING TRUCKING;311939 | 21-Feb-00 | 110.5 |
| 0014.000.560100.113 | Payables | Purchase Invoices USD | PROVIDE SERVICES RIVERSIDE AIR SERVICE; 86005 | 21-Feb-00 | 845.67 |
| | | | | | 5532.62 |
| 0014.000.610080.113 | Payables | Purchase Invoices USD | COMSAT:C00130 | 01-Mar-00 | 2,063.66 |
| 0014.000.540300.13 | Payables | Purchase Invoices USD | PROVIDE ABS TEST CONTROL GENERAL: 12993A | 15-Mar-00 | 625 |
| 0014.000.540300.13 | Payables | Purchase Invoices USD | #A1071Y 4' X 2' X 24" CONTROL GENERAL: 12993A | 15-Mar-00 | 3,750.00 |
| | | | | | 6,438.66 |
| 0014.000.600010.1130 | Manual | 4014-01 | RECLASS PAINT EXPENSE IN INVETORY ACCOUNT | 06-Apr-00 | 434 |
| 0014.000.500010.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR V HORIZON NAUTICAL INC;009608 | 03-Apr-00 | 172.85 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  ACADIANA RADIOLOGY G:02210000300 | 11-Apr-00 | 33 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  WALGREEN CO:17543254 | 11-Apr-00 | 35.21 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  LOURDES PHYSICIAN BI:021000N4000 | 11-Apr-00 | 40 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  KEITH A COLOMB M D L:0203000N4500 | 11-Apr-00 | 45 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  KEITH A COLOMB M D L:021000N4500 | 11-Apr-00 | 45 |
| 0014.000.607010.1130 | Payables | Purchase Invoices USD | DE, MT           FEDERAL COMMUNICATIO;000000333585 | 11-Apr-00 | 52 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON     F A RICHARD & ASSOCI-IY:M0289604 | 25-Apr-00 | 47.37 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON     F A RICHARD & ASSOCI:HY:M0289603 | 25-Apr-00 | 67.48 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON     KEITH A COLOMB M D L:021400N154890 | 25-Apr-00 | 1,548.90 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFF JOHNSON     OUR LADY OF LOURDES :021400N31445 | 25-Apr-00 | 3,144.50 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created STRATOS WIRELESS:C51447 | 25-Apr-00 | 2.5 |
| | | | | | 5667.81 |
| 0014.000.50110.1130 | Manual | 4014-00 | All EMPLOYEE RODNEY HAMM TRAVEL LODGE #85178 | 15-May-00 | -107.05 |
| 0014.000.6010U1130 | Manual | 4014-17 | Reclass Misc. Oper., Exp.-Other-Automotive | 26-May-00 | 167.2 |
| 0014.000.6102101130 | Manual | 4014-24 | Reclass Misc. Exp-Other (May) | 30-May-00 | 142.12 |
| 0014.000.540300.1130 | Payables | Purchase Invoices USD | #5X000-PISTON SEALS MARINE ONE COUP-FOH A.:1D;13211 | 18-May-00 | 200 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | DE           TN    CAMORS ENGINE COMPAN:9355 | 09-May-00 | -2,650.49 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | DE 4X994980     U S TREASURY USCG IN:05 1000N1D7000 | 16-May-00 | 1,870.00 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  LOURDES PATHOLOGY GR:021400N:8;4 | 17-May-00 | 60.69 |
| 0014.000.511201.1130 | Payables | Purchase Invoices USD | JEFFERY JOHNSON  LOURDES PATHOLOGY GR.021400N:8;4 | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC:848613 | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC:855923 | 25-May-00 | 276.34 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC:854884 | 25-May-00 | -172.16 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC:848613 | 25-May-00 | -180.14 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP DONOVAN MARINE INC:855923 | 25-May-00 | -210.82 |
| | | | | | -43.68 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | OIL PRESSURE GALV UNITED DIESEL INC;4591470A | 01-Jun-00 | 31.5 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | #R23504264TCC HEA UNITED DIESEL INC;4591470A | 01-Jun-00 | 650 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | Expense Item    TILLMON, ANTHONY T;060100N1352B2E | 16-Jun-00 | 76.15 |
| | | | | | 767.65 |
| 0014.000.600010.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR V HORIZON NAUTICAL INC:001495 | 11-Jul-00 | 29.9 |

**SEABULK OFFSHORE, LTD**
**DELAWARE #1130 JAN-DEC-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Expense Item | 01-Sep-00 | 96.93 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.:070100N9824E | 07-Sep-00 | 52.96 |
| 0014.000.611110.1130 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.:090100N73319E | 18-Sep-00 | 2,300.00 |
| 0014.000.610010.1130 | Payables | Purchase Invoices USD | PROVIDE SCHOOLINKONGSBERG SIMRAD INC;16510 | 18-Sep-00 | 20 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE, CT   FEDERAL COMMUNICATIO;0000036365 | 19-Sep-00 | 23.98 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | DE, CT   FEDERAL COMMUNICATIO;0000036365 | 19-Sep-00 | 20 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS;4513 | 25-Sep-00 | 1,319.46 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | SU54111   STRATOS WIRELESS;C58872 | 26-Sep-00 | 18.75 |
| | | | | | 3,832.00 |
| 0014.000.510090.1130 | Payables | Purchase Invoices USD | Expense Item   STANDLEY, RAY T;081700N14300E | 01-Sep-00 | 143 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | Expense Item   WHITE, DAVID L;093100N2I210E | 01-Oct-00 | 212.1 |
| 0014.000.610010.1130 | Payables | Purchase Invoices USD | Journal Import Created MARINE DOCUMENTATION;091500N1900 | 03-Oct-00 | 12.09 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI:L-H PRINTING COMPANY;71209 | 04-Oct-00 | 36 |
| 0014.000.600195.1130 | Payables | Purchase Invoices USD | CONSUMABLES:ENG;FA EQUIPMENT, INC.;3567 | 05-Oct-00 | 120.63 |
| 0014.000.600420.1130 | Payables | Purchase Invoices USD | PUBLICATION FOR VI:HORIZON NAUTICAL INC;0023206 | 05-Oct-00 | 54.95 |
| 0014.000.610010.1130 | Payables | Purchase Invoices USD | PETTY CASH FOR MEZELAYA, CARLOS;101000N413841 | 10-Oct-00 | 27.67 |
| 0014.000.610070.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS;360000S252 | 11-Oct-00 | 315 |
| 0014.000.550200.1130 | Payables | Purchase Invoices USD | LIFE RAFTS & EQUIP;OFFSHORE SUPPLIERS I;16048 | 12-Oct-00 | 561.25 |
| 0014.000.555100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT:D B ELECTRIC INC;4050 | 12-Oct-00 | 638.4 |
| 0014.000.555100.1130 | Payables | Purchase Invoices USD | GALLEY EQUIPMENT:D B ELECTRIC INC;4649 | 12-Oct-00 | 1,168.20 |
| 0014.000.600410.1130 | Payables | Purchase Invoices USD | CONSUMABLES:ENG;COASTAL DISTRIBUTORS;52063 | 17-Oct-00 | 13.75 |
| 0014.000.602295.1130 | Payables | Purchase Invoices USD | CONSUMABLES:DEC;COASTAL DISTRIBUTORS;52063 | 17-Oct-00 | 439.28 |
| 0014.000.600420.1130 | Payables | Purchase Invoices USD | CONSUMABLES:SAFE;COASTAL DISTRIBUTORS;52063 | 17-Oct-00 | 865.13 |
| 0014.000.610170.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS-MEXICO;4550 | 17-Oct-00 | 1,219.05 |
| 0014.000.579100.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, D ABS AMERICAS;4859 | 23-Oct-00 | 1,157.00 |
| 0014.000.610000.1130 | Payables | Journal Import Created COMSAT;C00930550 | GALLEY EQUIPMENT:D B ELECTRIC INC;4858 | 23-Oct-00 | 3,206.40 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00930550 | 24-Oct-00 | 203.92 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;C00830574 | 24-Oct-00 | 1,608.44 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | JUL 11 & JUL 13   COMSAT;C008CF27B | 24-Oct-00 | -117.21 |
| | | | | | 11,984.68 |
| 0014.000.510080.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, C OTIS DOMAS CO;42200 | | |
| 0014.000.501110.0130 | Manual | Delaware-Parts | | 26-Jul-00 | 7.62 |
| 0014.000.109001.1130 | Manual | 4014-38 | Created By;Pronston :1 OTIS DOMAS CO;42700 | 26-Jul-00 | 0.57 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | Journal Import Created COMSAT;00630580 | 26-Jul-00 | 22,295.87 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | CREW TRAVEL, KEN  TRAVELODGE LAFAYETTE;90960 | 26-Jul-00 | 3,347.27 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | ACCT#SU54111   STRATOS WIRELESS;C55910 | 25-Jul-00 | 1.25 |
| 0014.000.610210.1130 | Payables | Purchase Invoices USD | TILLMON, ANTHONY T.;070100N94225E | 13-Jul-00 | 72.16 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, C OTIS DOMAS CO;42667 | 12-Jul-00 | 24.61 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, C OTIS DOMAS CO;42687 | 12-Jul-00 | 4.31 |
| | | | | | 25921.66 |
| 0014.000.521201.1130 | Manual | 4014-19 | JEFF JOHNSON   KEITH A COLUMB M D L;071800N4500 | 16-Aug-00 | 45 |
| 0014.000.501110.1130 | Payables | Purchase Invoices USD | MEXICO PETTY CAS;SEABULK OFFSHORE-DE;081400N45836 | 18-Aug-00 | 16.16 |
| | | | | | 4,096.66 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE   COMSAT;C00730592 | 28-Aug-00 | 29,147.82 |
| 0014.000.510080.1130 | Payables | Purchase Invoices USD | P&I DEDUCTIBLE - CLAIM#7790 SEABULK DELAWAR | 31-Aug-00 | 25,000.00 |

NAVIGATION EQUIP/RADIO HOLLAND USA IN;SEP200122B0
| | | | | | 5,452.44 |
| | | | | | 769.5 |

SEA01   JFFSHORE, LTD
DELAWARE #1130 JAN-DEC-00

| Account Number | Source | Name | Description | Date | Journal Amoun |
|---|---|---|---|---|---|
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DE | COMSAT;CO1030536 | 20-Nov-00 | 4.38 |
| 0014.000.5011110.1130 | Payables | Purchase Invoices USD | Expense Item | COOPER, VESSIE R;032600N41465E | 20-Nov-00 | 383.81 |
| 0014.000.501112.1130 | Payables | Purchase Invoices USD | Expense Item | COOPER, VESSIE R;032600N41465E | 20-Nov-00 | 30.84 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DELAWARE | STRATOS WIRELESS;C611898 | 20-Nov-00 | 14 |
| 0014.000.610080.1130 | Payables | Purchase Invoices USD | DELAWARE | FEDERAL COMMUNICATIO;0000038107 | 20-Nov-00 | 86.64 |
| | | | | | | 81,761.61 |
| 0014.000.550100.1130 | Payables | Purchase Invoices USD | Created By Proration | 1;DONOVAN MARINE INC;955653 | 11-Dec-00 | 125 |
| 0014.000.550100.1130 | Payables | Purchase Invoices USD | LIFEBOATS & EQUIP;DONOVAN MARINE INC;955653 | | 11-Dec-00 | 6,200.00 |
| 0014.000.610710.1130 | Payables | Purchase Invoices USD | INSPECTION FEES, A | ABS AMERICAS;4585 | 13-Dec-00 | 662.95 |
| 0014.000.532600.1130 | Payables | Purchase Invoices USD | AUXILIARY SYSTEMS | SOUTHERN CRANE & HYD;012546 | 19-Dec-00 | 388.6 |
| 0014.000.610060.1130 | Payables | Purchase Invoices USD | SEABULK DELAWARE | COMSAT;CO1130467 | 27-Dec-00 | 77.43 |
| | | | | | | 7453.98 |
| | | | | | | 194,676.97 |

**SEABULK OFFSHORE, LTD**
**ST. TAMMANY #0767 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014 000 544200.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15027 | 08-Jan-00 | 96.00 |
| 0014.000.550500.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 53.50 |
| 0014.000.555100.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 25.26 |
| 0014.000.600010.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 50.08 |
| 0014.000.600020.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 60.00 |
| 0014.000.600195.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 146.80 |
| 0014.000.600195.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15778 | 08-Jan-00 | 210.96 |
| 0014.000.600195.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 889.36 |
| 0014.000.600295.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 72.00 |
| 0014.000.600295.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 93.50 |
| 0014.000.600420.0767 | Payables | Purchase I ST TAMMANY | CONTROL FIRE & SAFET;17268 | 08-Jan-00 | 328.90 |
| 0014.000.600510.0767 | Payables | Purchase I ST TAMMANY | L & L OIL COMPANY IN;3869835 | 08-Jan-00 | 6,377.32 |
| 0014.000.600830.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15779 | 08-Jan-00 | 7.00 |
| 0014.000.600830.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15778 | 08-Jan-00 | 9.55 |
| 0014.000.600808.0767 | Payables | Purchase I ST TAMMANY | TRENT HAMM D/B/A DNT;15827 | 08-Jan-00 | 131.80 |
| 0014.000.610610.0767 | Payables | Purchase I ST TAMMANY | L & L OIL COMPANY IN;3865652 | 08-Jan-00 | 12.00 |
| 0014.000.579100.0767 | Payables | Purchase I MONITOR & CONTRO | BASCLES MARINE ELECT;2333 | 12-Jan-00 | 547.70 |
| 0014.000.600420.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 41.58 |
| 0014.000.600420.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149486 | 12-Jan-00 | 69.35 |
| 0014.000.600710.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 209.25 |
| 0014.000.600710.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 210.00 |
| 0014.000.600710.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149482 | 12-Jan-00 | 260.00 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | 12-Jan-00 | 26.84 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 49.61 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017639 | 12-Jan-00 | 50.00 |
| 0014.000.600720.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149485 | 12-Jan-00 | 50.41 |
| 0014.000.6XX810.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 5.94 |
| 0014.000.600010.0767 | Payables | Purchase I ST TAMMANY | GRAND ISLE SUPRMKT I;017738 | 12-Jan-00 | 56.64 |
| 0014.000.600010.0767 | Payables | Purchase I ST TAMMANY | STUMPFS SUPERVALU FO;149480 | 12-Jan-00 | 98.36 |
| 0014.000.5011110.0767 | Payables | Purchase I Journal Import Created | ACADIANA CREW CHANGE;4392 | 13-Jan-00 | 85.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 7,365.00 |
| 0014.000.500806.0767 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 85.00 |
| 0014.000.500005.0767 | Payroll | PR SOLOf Journal Import Created | | 14-Jan-00 | 95.25 |
| 0014.000.543700.0767 | Payables | Purchase I CONNECTION SYSTE | TRENT HAMM D/B/A DNT;15000 | 14-Jan-00 | 552.03 |
| 0014.000.563200.0767 | Payables | Purchase I AUXILIARY SYSTEMS | TRENT HAMM D/B/A DNT;15800 | 18-Jan-00 | 81.00 |
| 0014.000.511201.0767 | Payables | Purchase I BANKS | GELPI SULLIVAN CARRO;24914 | 18-Jan-00 | 50.90 |
| 0014.000.600195.0767 | Payables | Purchase I Created By :Proration :I | STEWART & STEVENSON;31489499 | 19-Jan-00 | 287.93 |
| 0014.000.600195.0767 | Payables | Purchase I Created By :Proration :I | STEWART & STEVENSON;31489499 | 19-Jan-00 | 5.46 |
| 0014.000.600195.0767 | Payables | Purchase I TROUBLE SHOOTING | STEWART & STEVENSON;31489499 | 19-Jan-00 | 48.00 |
| 0014.000.600195.0767 | Payables | Purchase I CONSUMABLES.ENGI | TRENT HAMM D/B/A DNT;15828 | 20-Jan-00 | 104.00 |
| 0014.000.610212.0767 | Payables | Purchase I Expense item | RIGSBY, JAMES L.122990N11188E | 21-Jun-00 | 5.07 |

SEABULK OFFSHORE, LTD
ST. TAMMANY #0767 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.563100.0767 | Payables | Purchase I PROPULSION SERVIC ROGER EYMARD DIVING ;5155 | | | 23-Jan-00 | 556.75 |
| 0014.000.550200.0767 | Payables | Purchase I LIFE RAFTS & EQUIPI SEVIN INC.;0191995 | | | 25-Jan-00 | 135.00 |
| 0014.000.550200.0767 | Payables | Purchase I LIFE RAFTS & EQUIPI SEVIN INC.;0191994 | | | 25-Jan-00 | 699.60 |
| 0014.000.550200.0767 | Payables | Purchase I LIFE RAFTS & EQUIPI SEVIN INC.;0191993 | | | 25-Jan-00 | 699.60 |
| 0014.000.550200.0767 | Payables | Purchase I LIFE RAFTS & EQUIPI SEVIN INC.;0191992 | | | 25-Jan-00 | 699.60 |
| 0014.000.600410.0767 | Payables | Purchase I PUBLICATION FOR VI VENICE ACE HARDWARE;33722 | | | 25-Jan-00 | 46.98 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 31-Jan-00 | 2,960.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 31-Jul-00 | 76.54 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 31-Jan-00 | 220.70 |
| | | | | | | 25,022.20 |
| 0014.000.560100.0767 | Payables | Purchase I PROPULSION MACH II STEWART & STEVENSON ;3149226 | | | 02-Feb-00 | 3,481.24 |
| 0014.000.526000.0767 | Payables | Purchase I ENGINE MAINTENAN(STEWART & STEVENSON ;31004754! | | | 04-Feb-00 | 275.65 |
| 0014.000.526000.0767 | Payables | Purchase I ENGINE MAINTENAN(STEWART & STEVENSON ;31004754! | | | 04-Feb-00 | 3,386.00 |
| 0014.000.526000.0767 | Payables | Purchase I ENGINE MAINTENAN(STEWART & STEVENSON ;31004754! | | | 04-Feb-00 | 4,005.64 |
| 0014.000.526000.0767 | Payables | Purchase I ENGINE MAINTENAN(STEWART & STEVENSON ;31004754! | | | 09-Feb-00 | 1,460.63 |
| 0014.000.526000.0767 | Payables | Purchase I ENGINE MAINTENAN(STEWART & STEVENSON ;31004761! | | | 09-Feb-00 | 2,025.02 |
| 0014.000.500905.0767 | Payables | Purchase I Journal Import Created T ROWE PRICE RETIREM;24441 | | | 10-Feb-00 | 23.91 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 15-Feb-00 | 2,880.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 15-Feb-00 | 45.76 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 15-Feb-00 | 214.58 |
| 0014.000.600195.0767 | Payables | Purchase I CONSUMABLES, ENG J & M MARINE SERVICE;060 | | | 23-Feb-00 | 1,550.00 |
| 0014.000.613096.0767 | Manual | 4014-46    ACCRUE EXPENSES PAID BY OCEANOGRAFIA FOR R | | | 29-Feb-00 | 2,848.56 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 29-Feb-00 | 2,700.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 29-Feb-00 | 200.82 |
| | | | | | | 25,097.81 |
| 0014.000.613210.0767 | Payables | Purchase I Journal Import Created MARINE DOCUMENTATION;021899N( | | | 01-Mar-00 | 50.00 |
| 0014.000.501110.0767 | Receivable | Receivable Credit Men Journal Import Created | | | 01-Mar-00 | 2,325.35 |
| 0014.000.610070.0767 | Receivable | Receivable Credit Men Journal Import Created | | | 01-Mar-00 | 174.40 |
| 0014.000.611210.0767 | Receivable | Receivable Credit Men Journal Import Created | | | 01-Mar-00 | 340.81 |
| 0014.000.511201.0767 | Payables | Purchase I SETTLEMENT - MAY 1 JULES J. LAFONT AND ;0302 00N396(0 | | | 03-Mar-00 | 3,968.00 |
| 0014.000.500905.0767 | Payables | Purchase I PLAN # 104808    T ROWE PRICE ASSOCIA;45603 | | | 08-Mar-00 | 7.97 |
| 0014.000.526000.0767 | Payables | Purchase I ST TAMMANY    STEWART & STEVENSON ;31004760' | | | 14-Mar-00 | 2,841.80 |
| 0014.000.600410.0767 | Payables | Purchase I PUBLICATION FOR VI INSTRUMENTATION INC;990901 | | | 15-Mar-00 | 1,172.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 15-Mar-00 | 2,520.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 15-Mar-00 | 187.04 |
| 0014.000.613096.0767 | Manual | Reverse *4 ACCRUE EXPENSES PAID BY OCEANOGRAFIA FOR R | | | 17-Mar-00 | (2,848.56) |
| 0014.000.526000.0767 | Payables | Purchase I ENGINE MAINTENAN(STEWART & STEVENSON ;31004810( | | | 20-Mar-00 | 5,617.65 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | | 31-Mar-00 | 2,700.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | | 31-Mar-00 | 200.81 |
| | | | | | | 19,265.27 |

SEABULK OFFSHORE, LTD
ST. TAMMANY #0767 JAN-DEC-00

| Account Number | Source Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.523000.0767 | Payables | Purchase I ENGINE MAINTENAN( STEWART & STEVENSON ;31004839: | | 03-Apr-00 | 2,984.48 |
| 0014.000.579100.0767 | Payables | Purchase I MONITOR & CONTRO STEWART & STEVENSON ;31004842( | | 03-Apr-00 | 4,303.90 |
| 0014.000.500905.0767 | Payables | Purchase I Journal Import Created STEARNS WEAVER WEISS;15576304 | | 05-Apr-00 | 7.57 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 14-Apr-00 | 2,880.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 14-Apr-00 | 214.58 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 28-Apr-00 | 1,620.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 28-Apr-00 | 118.20 |
| | | | | | 12,208.73 |
| 0014.000.500905.0767 | Payables | Purchase I SERVICES QTR END-T ROWE PRICE RETIREM;24930 | | 10-May-00 | 8.63 |
| 0014.000.500905.0767 | Payables | Purchase I Journal Import Created STEARNS WEAVER WEISS;15577874 | | 15-May-00 | 17.54 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 15-May-00 | 5,400.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 15-May-00 | 406.03 |
| 0014.000.500905.0767 | Payroll | PR SOLOF Journal Import Created | | 15-May-00 | 108.00 |
| 0014.000.610210.0767 | Manual | 4014-24  Reclass Misc. Exp-Other (May) | | 30-May-00 | 108.00 |
| 0014.000.526000.0767 | Manual | 4014-90  St. Tammany OPEX to CAPEX | | 30-May-00 | 96.15 |
| 0014.000.500905.0767 | Payables | Purchase I CLAIM # 499 | GELPI SULLIVAN CARRO;25301 | 23-May-00 | 560.89 |
| 0014.000.610210.0767 | Manual | 4014-17  Reclass Misc. Oper. Exp.-Other-Automotive | | 26-May-00 | 98.34 |
| 0014.000.523000.0767 | Payables | Purchase I ENGINE MAINTENAN( STEWART & STEVENSON ;31004921! | | 26-May-00 | 9,383.75 |
| 0014.000.579100.0767 | Payables | Purchase I ENGINE MAINTENAN( STEWART & STEVENSON ;31004921! | | 26-May-00 | 9,949.46 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 31-May-00 | (19,333.21) |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 31-May-00 | 5,400.00 |
| 0014.000.500905.0767 | Payroll | PR SOLOF Journal Import Created | | 31-May-00 | 406.01 |
| | | | | | 12,609.59 |
| 0014.000.511201.0767 | Payables | Purchase I JULES LAFONT | CARL A BLOUIN;0522200N295000 | 05-Jun-00 | 2,950.00 |
| 0014.000.610710.0767 | Payables | Purchase I ST TAMMANY #D1052 U S TREASURY USCG IN;052500N6OX | | 05-Jun-00 | 600.00 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 15-Jun-00 | 5,760.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 15-Jun-00 | 433.57 |
| 0014.000.500905.0767 | Payroll | PR SOLOF Journal Import Created | | 15-Jun-00 | 115.20 |
| 0014.000.610210.0767 | Payables | Purchase I Expense Item | | 16-Jun-00 | 150.16 |
| 0014.000.513005.0767 | Manual | 5014-05  Adjust Insurance Ded Expense | TILLMON, ANTHONY T.;060100N1352 | 30-Jun-00 | 11,666.66 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 30-Jun-00 | 3,960.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 30-Jun-00 | 296.58 |
| 0014.000.500905.0767 | Payroll | PR SOLOF Journal Import Created | | 30-Jun-00 | 50.40 |
| | | | | | 25,990.57 |
| 0014.000.500905.0767 | Payables | Purchase I FEE - RETIREMENT PI ERNST & YOUNG LLP;2077069 | | 01-Jul-00 | 103.62 |
| 0014.000.500905.0767 | Payables | Purchase I ST TAMMANY | ERNST & YOUNG LLP;2081928 | 11-Jul-00 | 22.32 |
| 0014.000.610210.0767 | Payables | Purchase I Expense Item | TILLMON, ANTHONY T.;070100N9462 | 13-Jul-00 | 98.15 |
| 0014.000.500101.0767 | Payroll | PR SOLOF Journal Import Created | | 14-Jul-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOF Journal Import Created | | 14-Jul-00 | 394.55 |
| 0014.000.529010.0767 | Payables | Purchase I TOPSIDE REPAIR, AL ALUMINUM & STAINLESS;32090 | | 17-Jul-00 | 705.32 |



SEABUL... OFFSHORE, LTD
ST. TAMMANY #0767 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.550200.0767 | Payables | Purchase I | LIFE RAFTS & EQUIP/SUPERIOR SHIPYARD &,;11021 | | 17-Jul-00 | 897.44 |
| 0014.000.511201.0767 | Payables | Purchase I | ORLANDO BANKS | | 25-Jul-00 | 129.76 |
| 0014.000.509905.0767 | Payables | Purchase I | OCT/99 TO MAR 2000 T ROWE PRICE ASSOCIA;46802 | GELPI SULLIVAN CARRO;25512 | 26-Jul-00 | 5.37 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Jul-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Jul-00 | 394.54 |
| | | | | | | 13,251.07 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created T ROWE PRICE RETIREM;25301 | | 03-Aug-00 | 7.49 |
| 0014.000.509905.0767 | Payables | Purchase I | SEABULK ST TAMMAI STEARNS WEAVER WEISS,;33765000C | | 14-Aug-00 | 5.10 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Aug-00 | 6,140.00 |
| 0014.000.509905.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Aug-00 | 460.67 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Aug-00 | 79.20 |
| 0014.000.500605.0767 | Payroll | PR SOLOf | Journal Import Created | | 23-Aug-00 | 147.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 23-Aug-00 | 11.24 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Aug-00 | 4,680.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Aug-00 | 351.31 |
| 0014.000.500905.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Aug-00 | 79.20 |
| | | | | | | 11,961.21 |
| 0014.000.610080.0767 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;0701000N8982 | 01-Sep-00 | 91.18 |
| 0014.000.509905.0767 | Payables | Purchase I | Journal Import Created STEARNS WEAVER WEISS,;15583482 | | 05-Sep-00 | 2.63 |
| 0014.000.610210.0767 | Payables | Purchase I | Expense item | TILLMON, ANTHONY T.;0901000N7331 | 07-Sep-00 | 86.32 |
| 0014.000.509905.0767 | Payables | Purchase I | Journal Import Created ERNST & YOUNG LLP;20734356, | | 14-Sep-00 | 11.96 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Sep-00 | 6,860.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Sep-00 | 517.12 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Sep-00 | 50.40 |
| 0014.000.509905.0767 | Payables | Purchase I | Journal Import Created GABRIEL ROEDER SMITH;78455 | | 18-Sep-00 | 119.57 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 29-Sep-00 | 5,250.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 29-Sep-00 | 394.55 |
| | | | | | | 13,383.73 |
| 0014.000.011010.0767 | Payables | Purchase I | Journal Import Created MARINE DOCUMENTATION;091500N | | 03-Oct-00 | 12.09 |
| 0014.000.509905.0767 | Payables | Purchase I | Journal Import Created STEARNS WEAVER WEISS,;15505052 | | 11-Oct-00 | 1.53 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 13-Oct-00 | 6,510.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 13-Oct-00 | 490.05 |
| 0014.000.500905.0767 | Payroll | PR SOLOf | Journal Import Created | | 13-Oct-00 | 72.00 |
| 0014.000.500905.0767 | Payables | Purchase I | Journal Import Created T ROWE PRICE ASSOCIA;25932 | | 23-Oct-00 | 9.33 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Oct-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 31-Oct-00 | 400.28 |
| | | | | | | 12,820.28 |
| 0014.000.500905.0767 | Payables | Purchase I | 33765.0001 EMPLOYE STEARNS WEAVER WEISS,;15587325 | | 08-Nov-00 | 5.82 |
| 0014.000.500101.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Nov-00 | 4,940.00 |
| 0014.000.500805.0767 | Payroll | PR SOLOf | Journal Import Created | | 15-Nov-00 | 370.83 |



SEABL...N OFFSHORE, LTD
ST. TAMMANY #0767 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500101.0767 | Payroll | | PR SOLOF Journal Import Created | | 30-Nov-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | | PR SOLOF Journal Import Created | | 30-Nov-00 | 400.28 |
| | | | | | | 11,041.93 |
| 0014.000.500905.0767 | Payables | | Purchase I Journal Import Created T ROWE PRICE RETIREM,50249 | | 01-Dec-00 | 0.96 |
| 0014.000.500101.0767 | Payroll | | PR SOLOF Journal Import Created | | 15-Dec-00 | 5,660.00 |
| 0014.000.500805.0767 | Payroll | | PR SOLOF Journal Import Created | | 15-Dec-00 | 427.45 |
| 0014.000.500101.0767 | Payroll | | PR SOLOF Journal Import Created | | 29-Dec-00 | 5,325.00 |
| 0014.000.500805.0767 | Payroll | | PR SOLOF Journal Import Created | | 29-Dec-00 | 400.28 |
| | | | | | | 11,833.69 |

Total for Division:                                                                                             194,486.08

**SEAGULK OFFSHORE, LTD**
**SABINE #0504 JAN-AUG-00**

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | | 14-Jun-00 | 3,230.00 |
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | | 31-Jan-00 | 2,550.00 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 14-Jun-00 | 42.41 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 14-Jun-00 | 245.76 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 14-Jan-00 | 77.09 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 31-Jan-00 | 193.73 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 14-Jan-00 | 225.00 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 31-Jan-00 | 240.00 |
| 0014.000.610710.01 | Manual | 4014-42 INTERCOMPANY-HMI | | 31-Jan-00 | 253.84 |
| | | | | | 7,057.83 |
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | | 15-Feb-00 | 2,720.00 |
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | | 29-Feb-00 | 2,550.00 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 15-Feb-00 | 28.10 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 15-Feb-00 | 208.75 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 29-Feb-00 | 193.73 |
| 0014.000.500905.01 | Payables | Purchase | PLAN # 104808 | 29-Feb-00 | 23.91 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 10-Feb-00 | 225.00 |
| | | | | | 5,945.49 |
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | T ROWE PRICE RETIREM;2441 | 15-Mar-00 | 2,380.00 |
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | | 31-Mar-00 | 2,550.00 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 15-Mar-00 | 180.74 |
| 0014.000.500805.01 | Payroll | PR SOLO! Journal Import Created | | 31-Mar-00 | 193.73 |
| 0014.000.500905.01 | Payables | Purchase | PLAN # 104808 | 08-Mar-00 | 7.97 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 15-Mar-00 | 225.00 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 31-Mar-00 | 240.00 |
| | | | | | 5,777.44 |
| 0014.000.500101.01 | Payables | Purchase | SABINE | 01-Apr-00 | 1,128.28 |
| 0014.000.610710.01 | Payables | Purchase | SABINE | 01-Apr-00 | 9,093.94 |
| 0014.000.500806.01 | Payables | Purchase | | 05-Apr-00 | 7.57 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | STEARNS WEAVER WEISS;165772 | 14-Apr-00 | 2,720.00 |
| 0014.000.500101.01 | Payroll | PR SOLO! Journal Import Created | GERMANISCHER LLOYD U 4977 | 14-Apr-00 | 206.74 |
| 0014.000.500905.01 | Payroll | PR SOLO! Journal Import Created | GERMANISCHER LLOYD U;26901 | 14-Apr-00 | 225.00 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 14-Apr-00 | 225.00 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 28-Apr-00 | 225.00 |
| | | | | | 13,684.53 |
| 0014.000.500805.01 | Payables | Purchase | SERVICES O;01.END 5/31/00 T ROWE PRICE RETIR;HLM;24030 | 31-May-00 | 8.63 |
| 0014.000.500905.01 | Payables | Purchase | Journal Import Created STEARNS WEAVER WEISS;165772 | 31-May-00 | 17.54 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 15-May-00 | 225.00 |
| 0014.006.602010.01 | Manual | 4014+17 Reclass Misc. Oper, Exp-Other-Automotive | | 20-May-00 | 92.15 |
| 0014.006.602010.01 | Manual | 4014+24 Reclass Misc.Exp Other (May) | | 30-May-00 | 84.50 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 30-May-00 | 240.00 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 31-May-00 | 240.00 |
| | | | | | 907.82 |
| 0014.000.610710.01 | Payables | Purchase | REORGANIZATION;CLASS C MARINE DOCUMENTATION;04200X | 15-Jun-00 | 266.82 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 15-Jun-00 | 225.00 |
| 0014.000.610210.01 | Payables | Purchase | Expense item TILLMON, ANTHONY T; 66010NN13 | 16-Jun-00 | 84.25 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 30-Jun-00 | 225.00 |
| | | | | | 741.07 |
| 0014.000.500905.01 | Payables | Purchase | FEE; RETIREMENT PLAN ERNST & YOUNG LLP;20172669 | 01-Jul-00 | 103.62 |
| 0014.000.500905.01 | Payables | Purchase | SEAGULK SABINE ERNST & YOUNG LLP;20011928 | 11-Jul-00 | 22.32 |
| 0014.000.511201.01 | Payroll | PR SOLO! Journal Import Created | | 14-Jul-00 | 225.00 |



SEABULK OFFSHORE, LTD
SABINE #0504 JAN-AUG-00

| Account Number | Source | Name | Description | Date | Journal Amount |
|---|---|---|---|---|---|
| 0014.000.500900.01 | Payables | | Purchase J OCT/99 TO MAR 2000: T ROWE PRICE ASSOCIA145002 | 26-Jul-00 | 5.37 |
| 0014.000.501005.01 | Manual | | 4014.76 Rev Med Fund - sold vessel 03/31 | 31-Jul-00 | 3,264.20 |
| 0014.000.511201.01 | Payroll | | PR SOLO: Journal Import Created | 31-Jul-00 | 240.00 |
| 0014.000.500905.01 | Payables | | Purchase J Journal Import Created | 03-Aug-00 | 3,860.51 |
| 0014.000.511201.01 | Payroll | | PR SOLO: Journal Import Created T ROWE PRICE RETIREM,25301 | 15-Aug-00 | 7.49 |
| 0014.000.511201.01 | Payroll | | PR SOLO: Journal Import Created | 31-Aug-00 | 225 |
| | | | | | 240 |
| | | | | | 472.49 |
| | | | | Total Expenses | 34,506.67 |

**SEABULK OFFSHORE, LTD**
**ST. ANDREW #0769 JAN-DEC-00**

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.002.500101 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 5,410.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 2,850.00 |
| 0014.000.500005 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 70.19 |
| 0014.000.500005 | Payroll | PR SOLOFF 14-JAN 00 | Journal Import Created | | 14-Jan-00 | 405.00 |
| 0014.000.500005 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 84.59 |
| 0014.000.500805 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 212.29 |
| 0014.000.500905 | Payroll | PR SOLOFF 14-JAN-00 | Journal Import Created | | 14-Jan-00 | 216.40 |
| 0015.000.500905 | Payroll | PR SOLOFF 31-JAN-00 | Journal Import Created | | 31-Jan-00 | 114.00 |
| 0014.000.544200 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3390 | | 12-Jan-00 | 49.00 |
| 0014.000.548900 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3307 | | 12-Jan-00 | 77.00 |
| 0014.000.555100 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3389 | | 12-Jan-00 | 53.28 |
| 0014.000.581300 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3390 | | 12-Jan-00 | 423.00 |
| 0014.000.586101 | Payables | Purchase Invoices USD | GENERATOR ELECTRICAL EN CO VOLTAGE RE HOUMA ARMA | | 27-Jan-00 | 245.00 |
| 0014.000.600010 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3390 | | 12-Jan-00 | 193.40 |
| 0014.000.600010 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3391 | | 12-Jan-00 | 342.80 |
| 0014.000.600010 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3392 | | 12-Jan-00 | 747.00 |
| 0014.000.600020 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3393 | | 12-Jan-00 | 821.36 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3390 | | 12-Jan-00 | 25.86 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3388 | | 12-Jan-00 | 563.04 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3387 | | 12-Jan-00 | 618.24 |
| 0014.000.600195 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3391 | | 12-Jan-00 | 714.00 |
| 0014.000.600210 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3386 | | 12-Jan-00 | 714.00 |
| 0014.000.600210 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3386 | | 12-Jan-00 | 6.06 |
| 0014.000.600210 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3393 | | 12-Jan-00 | 52.86 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3386 | | 12-Jan-00 | 11.20 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3389 | | 12-Jan-00 | 39.02 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3392 | | 12-Jan-00 | 43.39 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3389 | | 12-Jan-00 | 52.24 |
| 0014.000.600295 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3385 | | 12-Jan-00 | 178.76 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3389 | | 12-Jan-00 | 508.01 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3389 | | 12-Jan-00 | 49.94 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3395 | | 12-Jan-00 | 152.54 |
| 0014.000.600410 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3386 | | 12-Jan-00 | 229.10 |
| 0014.000.600720 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3388 | | 12-Jan-00 | 448.41 |
| 0014.000.600030 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3390 | | 12-Jan-00 | 190.80 |
| 0014.000.500905 | Payables | Purchase Invoices USD | BAYOU STATE MARINE &,3386 | | 12-Jan-00 | 70.00 |
| | | | | | | 16,983.58 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 3,040.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 5,010.00 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 14.35 |
| 0014.000.500805 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 226.82 |
| 0014.000.500805 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 57.38 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | T ROWE PRICE RETIREM;24441 | | 29-Feb-00 | 373.51 |
| 0014.000.500905 | Payables | Purchase Invoices USD | Journal Import Created | | 16-Feb-00 | 23.91 |



SEABULK OFFSHORE, LTD
ST. ANDREW #0769 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905 | Payroll | PR SOLOFF 15-FEB-00 | Journal Import Created | | 15-Feb-00 | 121.60 |
| 0014.000.500905 | Payroll | PR SOLOFF 29-FEB-00 | Journal Import Created | | 29-Feb-00 | 200.40 |
| | | | | | | 9,067.97 |
| 0014.000.500101 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 5,180.00 |
| 0014.000.500101 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 5,180.00 |
| 0014.000.500905 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 4,600.00 |
| 0014.000.500905 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 52.05 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 389.19 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 12.64 |
| 0014.000.500905 | Payables | Purchase Invoices USD | PLAN # 10480B | | 31-Mar-00 | 344.82 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | | 31-Mar-00 | 7.97 |
| 0014.000.500905 | Payroll | PR SOLOFF 15-MAR-00 | Journal Import Created | | 15-Mar-00 | 207.20 |
| 0014.000.500905 | Payroll | PR SOLOFF 31-MAR-00 | Journal Import Created | T ROWE PRICE ASSOCIA;45603 | | 08-Mar-00 | 184.00 |
| 0014.000.526000 | Payables | Purchase Invoices USD | ENGINE MAINTENANCE, MATI FOR MAIN ENG STEWART & STE | | 31-Mar-00 | 1,750.31 |
| 0014.000.600235 | Payables | Purchase Invoices USD | 48" X 250' CORRUGATED CA ARD (FOR SHIP PAC SPECIALTIE | | 23-Mar-00 | 35.36 |
| | | | | | | 12,763.54 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | TRANSPORT GEAR TO LAPECKING TRUCKING INC;312620 | | 03-Apr-00 | 1,002.00 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | STEARNS WEAVER WEISS;1567 | | 05-Apr-00 | 7.57 |
| 0014.000.541000.0769 | Payables | Purchase Invoices USD | NAVIGATION EQUIPMENT SE; TRENT HAMM D/B/A DNT;16019 | | 10-Apr-00 | 72.80 |
| 0014.000.544200.0769 | Payables | Purchase Invoices USD | TOOL REPAIR TRENT HAMM D/B/A DNT;16019 | | 10-Apr-00 | 23.95 |
| 0014.000.549900.0769 | Payables | Purchase Invoices USD | SPILL RES EQUIPMENT & SUF TRENT HAMM D/B/A DNT;16019 | | 10-Apr-00 | 290.00 |
| 0014.000.589100.0769 | Payables | Purchase Invoices USD | LIGHTING SYSTEMS TRENT HAMM D/B/A DNT;16019 | | 10-Apr-00 | 179.70 |
| 0014.000.602010.0769 | Payables | Purchase Invoices USD | CONSUMABLES;HOSES TRENT HAMM D/B/A DNT;16019 | | 10-Apr-00 | 90.40 |
| 0014.000.600235.0769 | Payables | Purchase Invoices USD | CONSUMABLES;DECK TRENT HAMM D/B/A DNT;16019 | | 10-Apr-00 | 28.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 2,000.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 28.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/14/00 | Journal Import Created | | 14-Apr-00 | 218.98 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 715.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 2,550.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 5,170.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 193.74 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 4/28/00 | Journal Import Created | | 28-Apr-00 | 382.60 |
| | | | | | | 206.80 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | SERVICES OTR END 3/31/00 | | 28-Apr-00 | 13,411.83 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | T ROWE PRICE RETIREM;24430 | | 10-May-00 | 8.63 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | STEARNS WEAVER WEISS;1557 | | 10-May-00 | 17.54 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 5,400.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 05/15/00 | Journal Import Created | | 15-May-00 | 406.03 |
| 0014.000.511201.0769 | Payables | Purchase Invoices USD | STEVEN PERETTI | | 15-May-00 | 114.00 |
| 0014.000.511201.0769 | Payables | Purchase Invoices USD | STEVEN PERETTI | F A RICHARD & ASSOCI;HVAX29 | | 15-May-00 | 5.80 |
| 0014.000.610210.0769 | Manual | 4014-17 | Reclass Misc, Oper. Exp.-Other-Automotive | BARRY ROBERTSON DDS;021101 | | 17-May-00 | 1,205.00 |
| 0014.000.610210.0769 | Manual | 4014-24 | Reclass Misc, Oper. Exp.-Other (May) | | 26-May-00 | 134.15 |
| 0014.000.501101.079 | Manual | 4014-24 | Reclass Misc.Exp-Other (May) | | 30-May-00 | 102.12 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 5,400.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 406.02 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 5/31/00 | Journal Import Created | | 31-May-00 | 114.00 |



SEADU... OFFSHORE, LTD
ST. ANDREW #0769 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | ST ANDREW #1072b-3 | U S TREASURY USCG IN;060500I | 05-Jun-00 | 13,314.29 |
| 0014.000.500101.079 | Payoll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 600.00 |
| 0014.000.500805.0769 | Payoll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 5,760.00 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 433.56 |
| 0014.000.610210.0769 | Payables | PR SOLOFF 6/15/00 | Journal Import Created | | 15-Jun-00 | 121.60 |
| 0014.000.604410.0769 | Manual | 5051-51 | PUBLICATION FOR VESSEL, F.STEWART & STEVENSON | TILLMON, ANTHONY T.;060100N1 | 16-Jun-00 | 112.10 |
| 0014.000.71632.076 | Manual | | TO CORRECT JUNE INTEREST PAYMENT | | 20-Jun-00 | 470.00 |
| 0014.000.500101.079 | Payoll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 13,451.91 |
| 0014.000.500805.0769 | Payoll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 6,080.00 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 457.34 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 6/30/00 | Journal Import Created | | 30-Jun-00 | 141.20 |
| | | | | | | 27,627.71 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | FEE - RETIREMENT PLAN ST ANDREW | ERNST & YOUNG LLP;20770669 | 01-Jul-00 | 103.62 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Expense Item | ERNST & YOUNG LLP;20811928 | 11-Jul-00 | 22.32 |
| 0014.000.500101.079 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;070100N | 13-Jul-00 | 62.05 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 3,030.00 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 224.71 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 121.20 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 7/14/00 | Journal Import Created | | 14-Jul-00 | 5.37 |
| 0014.000.500805.0769 | Payoll | OCT/99 TO MAR 2000 | T ROWE PRICE ASSOCIA;45802 | | 28-Jul-00 | 2,650.00 |
| 0014.000.500805.0769 | Payoll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 212.29 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 7/31/00 | Journal Import Created | | 31-Jul-00 | 114.00 |
| | | | | | | 6,745.56 |
| 0014.000.500101.0769 | Payables | Purchase Invoices USD | Expense Item | T ROWE PRICE RETIREM;2530I | 03-Aug-00 | 7.49 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | SEABULK ST ANDREW | STEARNS WEAVER WEISS;337d | 14-Aug-00 | 5.10 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 3,760.00 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 281.18 |
| 0014.000.11632.0769 | Payoll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 150.40 |
| 0014.000.610210.0769 | Payoll | PR SOLOFF 8/15/00 | Journal Import Created | | 15-Aug-00 | 645.00 |
| 0014.000.610210.0769 | Payoll | PR SOI OFF 8/23/00 | Journal Import Created | | 23-Aug-00 | 49.35 |
| 0014.000.500101.0769 | Payoll | PR SOLOFF 8/23/00 | Journal Import Created | | 23-Aug-00 | 516.13 |
| 0014.000.11632.0769 | Manual | 5014-03 | RECL SOL ACCD INT FROM HM/CORR CURRENT-LT | TILLMON, ANTHONY T.;070700N; | 24-Aug-00 | 787.62 |
| 0014.000.500101.0769 | Payoll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 4,590.00 |
| 0014.000.500905.0769 | Payoll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 343.70 |
| 0014.000.500101.0769 | Payoll | PR SOLOFF 8/31/00 | Journal Import Created | | 31-Aug-00 | 142.80 |
| | | | | | | 11,278.77 |
| 0014.000.610000.0769 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;070700NE | 01-Sep-00 | 74.62 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Credited | | 05-Sep-00 | 2.63 |
| 0014.000.500295.0769 | Payables | Purchase Invoices USD | CONSUMABLES.DECK | BAYOU STATE MARINE &;5015 | 06-Sep-00 | 31.17 |
| 0014.000.600420.0769 | Payables | Purchase Invoices USD | CONSUMABLES.SAFETY/OFFI | BAYOU STATE MARINE &;5015 | 06-Sep-00 | 86.28 |
| 0014.000.610210.0769 | Payables | Purchase Invoices USD | Expense Item | TILLMON, ANTHONY T.;0901001N? | 07-Sep-00 | 68.42 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | Journal Import Created | ERNST & YOUNG LLP;20734356, | 14-Sep-00 | 11.96 |
| 0014.000.500101.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 4,660.00 |
| 0014.000.500101.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | 349.99 |
| 0014.000.500905.076 | Payroll | PR SOLOFF 9/15/00 | Journal Import Created | | 15-Sep-00 | |



SEAB... OFFSHORE, LTD
ST. ANDREW #0769 JAN-DEC-00

| Account Number | Source | Name | Description | Line Item | Date | Journal Amount |
|---|---|---|---|---|---|---|
| 0014.000.500905.076 | Payroll | Journal Import Created | | | 15-Sep-00 | 186.40 |
| 0014.000.500905.076 | Payables | Purchase Invoices USD | | | 18-Sep-00 | 119.57 |
| 0014.000.500101.076 | Payroll | Journal Import Created | GABRIEL ROEDER SMITH;78455 | | 29-Sep-00 | 5,550.00 |
| 0014.000.500101.076 | Payroll | Journal Import Created | | | 29-Sep-00 | 417.51 |
| 0014.000.500905.076 | Payroll | Journal Import Created | | | 29-Sep-00 | 222.00 |
| | | | | | | |
| 0014.000.550500.076 | Payables | Purchase Invoices USD | Created By Proration ;FIRE FIGHTING EQUIPMENT, INC;010437 | | 03-Oct-00 | 11,780.55 |
| 0014.000.550500.076 | Payables | Purchase Invoices USD | FIRE FIGHTING EQUIPMENT, INC;010437 | | 03-Oct-00 | 46.28 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | FIRE FIGHTING EQUIPMENT INC;010437 | | 03-Oct-00 | 1,019.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 11-Oct-00 | 1.53 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/13/00 | STEARNS WEAVER WEISS;1550; | | 13-Oct-00 | 3,750.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 280.69 |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Created | | 13-Oct-00 | 150.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 10/13/00 | Journal Import Created | | 13-Oct-00 | 9.33 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/31/00 | T ROWE PRICE ASSOCIA;25932 | | 23-Oct-00 | 9.33 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 3,960.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 295.87 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 10/31/00 | Journal Import Created | | 31-Oct-00 | 158.40 |
| | | | | | | |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | 33765.0001 EMPLOYEE BENE;STEARNS WEAVER WEISS;1558; | | | 9,671.30 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 08-Nov-00 | 5.82 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 6,000.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 451.91 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/15/00 | Journal Import Created | | 15-Nov-00 | 240.00 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 2,850.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 212.29 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 11/30/00 | Journal Import Created | | 30-Nov-00 | 114.00 |
| | | | | | | |
| 0014.000.500905.0769 | Payables | Purchase Invoices USD | Journal Import Created | | | 9,874.02 |
| 0014.000.500101.0769 | Payroll | PR SOLOFF 12/15/00 | T ROWE PRICE RETIREM;50249 | | 01-Dec-00 | 0.96 |
| 0014.000.500805.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | | 15-Dec-00 | 6,080.00 |
| 0014.000.500905.0769 | Payroll | PR SOLOFF 12/15/00 | Journal Import Created | | 15-Dec-00 | 456.71 |
| 0014.000.500905.0769 | Payroll | PR SOLOFFSHORE 12290-Journal Import Created | | | 15-Dec-00 | 243.20 |
| 0014.000.500101.0769 | Payroll | PR SOLOFFSHORE 12290-Journal Import Created | | | 29-Dec-00 | 5,700.00 |
| 0014.000.500805.0769 | Payroll | PR SOLOFFSHORE 12290-Journal Import Created | | | 29-Dec-00 | 428.88 |
| 0014.000.500905.0769 | Payroll | PR SOLOFFSHORE 12290-Journal Import Created | | | 29-Dec-00 | 228.00 |
| | | | | | | 13,137.85 |
| | | | | Total for Division: | | 155,656.97 |

**Seabulk Offshore, Ltd.**
Delaware
As of 31-Oct-01

| Source | Name | Vendor | Description | Date | Amount |
|---|---|---|---|---|---|
| Manual | 5014-45 | RECLASS ARVAK INVOICES TO EXPENSE | | 30-Apr-01 | 1,000.00 |
| Payables | Purchase Invoices USD | COOPER, VESSIE R;101300N548.42 | DECK MAINTENANCE, HARD RUBBER DI | 20-Mar-01 | 541.51 |
| Payables | Purchase Invoices USD | SANDERS-BUSH, JORGE ;080500N2S5241 | | 06-Apr-01 | 252.41 |
| Payables | Purchase Invoices USD | COOPER, VESSIE R;101300N548.42 | | 20-Mar-01 | 56.96 |
| Payables | Purchase Invoices USD | SHANKERS, JOHN KARL;031101N66066 | | 03-May-01 | 93.00 |
| Payables | Purchase Invoices USD | SHANKERS, JOHN KARL;031101N66066 | | 03-May-01 | 354.65 |
| Payables | Purchase Invoices USD | SEABULK DELAWARE | UNITED STATES COAST ;040601N80 | 06-Apr-01 | 80.00 |
| Payables | Purchase Invoices USD | PETTY CASH-CARLOS ZE;011001N245533 | | 11-Jan-01 | 430.11 |
| Payables | Purchase Invoices USD | ZELAYA, CARLOS;021901N345422 | | 21-Feb-01 | 485.95 |
| Payables | Purchase Invoices USD | PETTY CASH-CARLOS ZE;030901N88170B | | 09-Apr-01 | 428.17 |
| Payables | Purchase Invoices USD | PETTY CASH-CARLOS ZE;042701N47564 | PETTY CASH - SOL MEXICO | 01-May-01 | 195.37 |
| Payables | Purchase Invoices USD | PETTY CASH - CARLOS J;051601N336261 | PETTY CASH - DE MEXICO | 19-Jun-01 | 60.45 |
| Payables | Purchase Invoices USD | PETTY CASH - CARLOS J;051601N336261 | PETTY CASH - DE MEXICO | 18-Jun-01 | 281.53 |
| Payables | Purchase Invoices USD | PETTY CASH - CARLOS J;082001N236962 | PETTY CASH REIMBURSEMENT | 27-Jun-01 | 4.04 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | | 09-Feb-01 | 22.12 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | PIPELINE, CARGO, AIR | 09-Feb-01 | 161.60 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | PIPELINE, CARGO, AIR POP OFF VALVE | 09-Feb-01 | 30.69 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | | 09-Feb-01 | 224.30 |
| Payables | Purchase Invoices USD | RIVERSIDE AIR SERVIC;90982 | PIPELINE, CARGO, FREIGHT CHARGE FI | 17-Jul-01 | 408.00 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | METALLIC AIR DRYER D | 09-Feb-01 | 4.59 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | METALLIC AIR DRYER DUCT, GALV. NIP | 09-Feb-01 | 33.50 |
| Payables | Purchase Invoices USD | NAUTRONIX INC;904970 | DELAWARE | 06-Feb-01 | 11,132.60 |
| Payables | Purchase Invoices USD | NAUTRONIX INC;905610 | NAVIGATION EQUIPMENT SERVICE, SEF | 06-Feb-01 | 7,817.99 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | LIFE RAFTS & EQUIPME | 10-Jul-01 | 1.99 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;6868 | LIFE RAFTS & EQUIPMENT, UNIVERSAL | 06-Feb-01 | 14.52 |
| Payables | Purchase Invoices USD | D B ELECTRIC INC;5048 | GALLEY EQUIPMENT; MISC. REPAIRS TO | 13-Aug-01 | 3,096.00 |
| Payables | Purchase Invoices USD | INDUSTRIAL INSTRUMEN;201107 | ELECTRIC SWITCHBOARD | 13-Feb-01 | 5.07 |
| Payables | Purchase Invoices USD | INDUSTRIAL INSTRUMEN;201107 | ELECTRIC SWITCHBOARD, TYPE 256-PA | 13-Feb-01 | 290.50 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;10008 | CONSUMABLES,ENGINE, | 03-Aug-01 | 200.26 |
| Payables | Purchase Invoices USD | BAYOU STATE MARINE &;10008 | CONSUMABLES,ENGINE, QTY.: 15 FEET ( | 03-Aug-01 | 267.43 |
| Payables | Purchase Invoices USD | DONOVAN MARINE INC;994930 | S. DELAWARE/ ORDER# 327812 | 26-Mar-01 | 14.76 |
| Payables | Purchase Invoices USD | HORIZON NAUTICAL INC;003090 | PUBLICATION FOR VESSEL | 06-Feb-01 | 213.90 |
| Payables | Purchase Invoices USD | HORIZON NAUTICAL INC;010715 | CONSUMABLES,SAFETY/OFFICE SUPPL | 17-Apr-01 | 132.00 |
| Payables | Purchase Invoices USD | COMSAT;C01230473 | | 05-Feb-01 | 88.27 |
| Payables | Purchase Invoices USD | ABS AMERICAS;4550 | INSPECTION FEES, DAMAGE REPAIR SL | 18-Jan-01 | 1,219.05 |
| Payables | Purchase Invoices USD | ABS AMERICAS-MEXICO;4550 | INSPECTION FEES S. DELAWARE | 18-Jan-01 | (1,219.05) |
| Payables | Purchase Invoices USD | U.S. TREASURY;041101N1870 | VARIOUS BOATS | 18-Apr-01 | 1,870.00 |
| Payables | Purchase Invoices USD | ABS AMERICAS;100142070Z | INSPECTION FEES S. DELAWARE | 22-Jun-01 | 315.00 |
| Payables | Purchase Invoices USD | U S COAST GUARD-ART;20001754 | REIM TRAVEL EXP/INSPTN | 05-Jun-01 | 196.02 |
| Payables | Purchase Invoices USD | U S COAST GUARD-ART;20001755 | REIM TRAVEL EXP/INSPTN | 05-Jun-01 | 201.63 |
| Payables | Purchase Invoices USD | U S COAST GUARD;065240N392203 | BILL# 20001754 | 20-Jul-01 | 196.01 |
| Payables | Purchase Invoices USD | PER G/L-AUGUST 01 - OCT 01 | | 31-Oct-01 | (1,598.70) |
| | | | | | 28,607.40 |



EXHIBIT E

Seabulk Offshore, Ltd.
Delaware
As of 31-Oct-01

| Source | Name | Vendor | Description | Date | Amount |
|---|---|---|---|---|---|
| Payroll | PR SOL OFF31-JAN-01 | | | 31-Jan-01 | 10,275.00 |
| Payroll | SOLOFF12-JAN-01 | | | 12-Jan-01 | 13,520.00 |
| Payroll | PR-SOLOFF-28-FEB-01 | | | 28-Feb-01 | 10,950.00 |
| Payroll | SOLOFF PR 15-FEB-01 | | | 15-Feb-01 | 11,475.00 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | | | 30-Mar-01 | 10,420.00 |
| Payroll | SOL-P/R 15-MAR-01 | | | 15-Mar-01 | 9,590.00 |
| Payroll | SOL-OFHORE P/R 13-APR-01 | | | 13-Apr-01 | 14,105.00 |
| Payroll | SOL-OFFSHORE P/R 30-APR-01 | | | 30-Apr-01 | 12,235.00 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | | | 15-May-01 | 10,710.00 |
| Payroll | SOL-OFFSHORE P/R -31-MAY- | | | 31-May-01 | 10,275.00 |
| Payroll | SOL-OFFSHORE PR- 29-JUN-0 | | | 29-Jun-01 | 11,095.00 |
| Payroll | SOL-OFFSHORE PR-15-JUN-0 | | | 15-Jun-01 | 11,735.00 |
| Payroll | SOL-OFFSHORE PR 23-JUL- | | | 23-Jul-01 | (900.00) |
| Payroll | SOL OFFSHORE P/R 19-JUL-0 | | | 19-Jul-01 | 900.00 |
| Payroll | SOL OFFSHORE P/R 31-JUL-0 | | | 31-Jul-01 | 8,170.00 |
| Payroll | PR SOL OFF18-JAN-01 | | | 18-Jul-01 | (1,200.00) |
| Payroll | SOL-OFFSHORE P/R 18-JUL-0 | | | 18-Jul-01 | 1,200.00 |
| Payroll | SOL OFFSHORE P/R- 03-JUL- | | | 03-Jul-01 | (2,400.00) |
| Payroll | SOL-OFFSHORE P/R- 03-JUL- | | | 03-Jul-01 | 2,400.00 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | | | 13-Jul-01 | 10,945.00 |
| Payroll | PR-SOLOFF-28-FEB-01 | | | 28-Feb-01 | 296.00 |
| Payroll | SOLOFF12-JAN-01 | | | 12-Jan-01 | 416.07 |
| Payroll | PR SOL OFF31-JAN-01 | | | 31-Jan-01 | 113.10 |
| Payroll | PR SOL OFF18-JAN-01 | | | 18-Jan-01 | 327.33 |
| Payroll | PR SOL OFF18-JAN-01 | | | 18-Jan-01 | 19.77 |
| Payroll | SOL OFFSHORE P/R 18-MAY-0 | | | 18-May-01 | 22.64 |
| Payroll | SOL OFFSHORE P/R 18-MAY-0 | | | 18-May-01 | 6.16 |
| Payroll | PR SOL OFF18-JAN-01 | | | 18-Jan-01 | 2,952.00 |
| Payroll | PR SOL OFF18-JAN-01 | | | 18-Jan-01 | 1,344.00 |
| Payroll | PR SOL OFF18-JAN-01 | | | 18-Jan-01 | 350.38 |
| Payroll | SOLOFF PR 15-FEB-01 | | | 15-Feb-01 | 350.40 |
| Payroll | PR-SOLOFF-28-FEB-01 | | | 28-Feb-01 | 328.21 |
| Payroll | SOLOFF12-JAN-01 | | | 12-Jan-01 | 558.77 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | | | 30-Mar-01 | 342.94 |
| Payroll | SOL-P/R 15-MAR-01 | | | 15-Mar-01 | 283.83 |
| Payroll | SOL-OFHORE P/R 13-APR-01 | | | 13-Apr-01 | 476.83 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | | | 30-Apr-01 | 328.20 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | | | 15-May-01 | 69.01 |
| Payroll | SOL-OFFSHORE P/R 18-MAY-0 | | | 18-May-01 | 328.20 |
| Payroll | SOL-OFFSHORE P/R- 31-MAY- | | | 31-May-01 | 328.20 |
| Payroll | SOL-OFFSHORE PR- 29-JUN-0 | | | 29-Jun-01 | 328.20 |
| Payroll | SOL-OFFSHORE P/R-15-JUN-0 | | | 15-Jun-01 | 350.40 |
| Payroll | SOL OFFSHORE P/R 19-JUL-0 | | | 19-Jul-01 | (18.72) |
| Payroll | SOL OFFSHORE P/R 19-JUL-0 | | | 19-Jul-01 | (68.85) |
| Payroll | SOL OFFSHORE P/R 31-JUL-0 | | | 31-Jul-01 | 328.20 |



Seat...Offshore, Ltd.
Delaware
As of 31-Oct-01

| Source | Name | Vendor | Description | Date | Amount |
|---|---|---|---|---|---|
| Payroll | SOL-OFFSHORE P/R 18-JUL-0 | | | 18-Jul-01 | (24.96) |
| Payroll | SOL-OFFSHORE P/R 18-JUL-0 | | | 18-Jul-01 | (91.80) |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | | | 13-Jul-01 | 43.68 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | | | 13-Jul-01 | 488.85 |
| Payroll | SOL-OFFSHORE P/R 18-MAY-0 | | | 18-May-01 | 36.08 |
| Payroll | SOL OFFSHORE P/R 18-MAY-0 | | | 18-May-01 | 15.83 |
| Payroll | SOL-OFFSHORE P/R 31-JUL-0 | | | 31-Jul-01 | 31.66 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | | | 13-Jul-01 | 31.66 |
| Payroll | PR SOL OFF31-JAN-01 | | | 31-Jan-01 | 240.00 |
| Payroll | SOLOFF12-JAN-01 | | | 12-Jan-01 | 225.00 |
| Payroll | PR-SOLOFF-28-FEB-01 | | | 28-Feb-01 | 195.00 |
| Payroll | SOLOFF PR 15-FEB-01 | | | 15-Feb-01 | 225.00 |
| Payroll | PR SOL-OFFRMT 30-MAR-01 | | | 30-Mar-01 | 240.00 |
| Payroll | SOL-P/R 15-MAR-01 | | | 15-Mar-01 | 225.00 |
| Payroll | SOL OFFHORE P/R 13-APR-01 | | | 13-Apr-01 | 225.00 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | | | 30-Apr-01 | 225.00 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | | | 15-May-01 | 225.00 |
| Payroll | SOL-OFFSHORE PR- 31-MAY- | | | 31-May-01 | 225.00 |
| Payroll | SOL OFFSHORE PR- 29-JUN-0 | | | 29-Jun-01 | 225.00 |
| Payroll | SOL-OFFSHORE P/R-15-JUN-0 | | | 15-Jun-01 | 225.00 |
| Payroll | SOL-OFFSHORE PR-15-JUN-0 | | | 15-Jun-01 | 225.00 |
| Payroll | SOL OFFSHORE PR 31-JUL-0 | | | 31-Jul-01 | 240.00 |
| Payroll | SOL-OFFSHORE PR-13-JUL-0 | | | 13-Jul-01 | 225.00 |
| Payroll | SOL-OFFSHORE P/R -AUG 01-OCT 01 | | | 31-Oct-01 | 232,203.46 |
| | | | | | 63,524.69 |
| Receivable Sales Invoices USD | | Billing of Delaware Crew Payroll | | 01-May-01 | (138,050.00) |
| Receivable Sales Invoices USD | | Billing of Delaware Crew Payroll | | 01-May-01 | (1,640.00) |
| Receivable Sales Invoices USD | | Billing of Delaware Crew Payroll | | 01-May-01 | (4,417.38) |
| Receivable Sales Invoices USD | | Billing of Delaware Crew Payroll | | 01-May-01 | (132.00) |
| Receivable Sales Invoices USD | | Billing of Delaware Crew Payroll | | 01-May-01 | (2,715.00) |
| | | | | | (146,954.38) |
| | | | | | 85,249.08 |

114,856.48

SEABULK OFFHSORE LIMITED
SEABULK DELAWARE

| Source | Name | Description | Date | Amount |
|---|---|---|---|---|
| Payroll | PR SOL/OFF 11/15/01 | Journal Import Created | 15-Nov-01 | 10,960.00 |
| Payroll | PR SOL/OFF 11/15/01 | Journal Import Created | 15-Nov-01 | 66.41 |
| Payroll | PR SOL/OFF 11/15/01 | Journal Import Created | 15-Nov-01 | 15.83 |
| Payroll | PR SOL OFF 11/30/01 | Journal Import Created | 30-Nov-01 | 10,960.00 |
| Payroll | PR SOL OFF 11/30/01 | Journal Import Created | 30-Nov-01 | 66.42 |
| Payroll | PR SOL OFF 11/30/01 | Journal Import Created | 30-Nov-01 | 15.83 |
| TOTAL NOVEMBER 2001 PAYROLL | | | | 22,084.49 |
| Payroll | PR SOL OFF 12/15/01 | Journal Import Created | 15-Dec-01 | 10,275.00 |
| Payroll | PR SOL OFF 12/15/01 | Journal Import Created | 15-Dec-01 | 62.20 |
| Payroll | PR SOL OFF 12/15/01 | Journal Import Created | 15-Dec-01 | 15.83 |
| Payroll | PR SOL OFF 12/31/01 | Journal Import Created | 31-Dec-01 | 9,225.00 |
| Payroll | PR SOL OFF 12/31/01 | Journal Import Created | 31-Dec-01 | 62.21 |
| Payroll | PR SOL OFF 12/31/01 | Journal Import Created | 31-Dec-01 | 15.83 |
| TOTAL DECEMBER 2001 PAYROLL | | | | 19,656.07 |

Delaware Grand total 2001                156,597.04

Seabulk Offshore, Ltd.
St. Andrew
As of 10/31/01

| Source | Vendor / Invoice # | Date | Amount |
|---|---|---|---|
| Payables | Purchase Invoices I STEARNS WEAVER WEISS;15590494 | 22-Jan-01 | 2.07 |
| Payables | Purchase Invoices I STEARNS WEAVER WEISS;15591999 | 08-Feb-01 | 7.05 |
| Payables | Purchase Invoices I T ROWE PRICE RETIREM;26605 | 07-Feb-01 | 30.29 |
| Payables | Purchase Invoices I T ROWE PRICE RETIREM;26961 | 07-May-01 | 7.61 |
| Payables | Purchase Invoices I STEARNS WEAVER WEISS;15596596 | 03-May-01 | 11.24 |
| Payables | Purchase Invoices I ERNST & YOUNG LLP;2114T134 | 04-Jun-01 | 155.43 |
| Payables | Purchase Invoices I T ROWE PRICE RETIREM;50524 | 04-Jun-01 | 5.98 |
| Payables | Purchase Invoices I GABRIEL ROEDER SMITH;80803 | 10-Jul-01 | 43.84 |
| Payables | Purchase Invoices I STEARNS WEAVER WEISS;15601646 | 06-Aug-01 | 6.38 |
| Payables | Purchase Invoices I SM2 AUTOMATIC CONTROL;FIRE & SAFE1 | 20-Jul-01 | 181.42 |
| Payables | Purchase Invoices I RTS FOR GENER UNITED DIESEL INC;504 | 03-Aug-01 | 629.31 |
| Payables | Purchase Invoices I PILOT 5,REFUS TIDELAND GUN & TACKL;¢ | 23-Jul-01 | 74.85 |
| Payables | Purchase Invoices I ABS AMERICAS;1001420702 | 22-Jun-01 | 315.00 |
| Payables | Purchase Invoices I U S COAST GUARD~ART;20001754 | 06-Jun-01 | 190.01 |
| Payables | Purchase Invoices I U S COAST GUARD~ART;20001755 | 05-Jun-01 | 201.64 |
| Payables | Purchase Invoices I US COAST GUARD;05240101N39203 | 20-Jul-01 | 196.02 |
| Payables | Purchase Invoices I US COAST GUARD;09300D0N435902 | 20-Jul-01 | 417.30 |
| Payables | Purchase Invoices I US COAST GUARD;011401N37550 | 20-Jul-01 | 375.50 |
| Payables | Purchase Invoices  Per G/L-AUGUST | 31-Aug-01 | 2,464.33 |
| | | | 5,321.27 |
| Payroll | SOLOFF12-JAN-01 | 12-Jan-01 | 9,995.00 |
| Payroll | SOLOFF12-JAN-01 | 12-Jan-01 | 205.97 |
| Payroll | SOLOFF12-JAN-01 | 12-Jan-01 | 757.55 |
| Payroll | SOLOFF12-JAN-01 | 12-Jan-01 | 399.80 |
| Payroll | PR SOL OFF18-JAN-01 | 18-Jan-01 | 1,284.00 |
| Payroll | PR SOL OFF18-JAN-01 | 18-Jan-01 | 26.72 |
| Payroll | PR SOL OFF18-JAN-01 | 18-Jan-01 | 98.21 |
| Payroll | PR SOL OFF31-JAN-01 | 31-Jan-01 | 4,560.00 |
| Payroll | PR SOL OFF31-JAN-01 | 31-Jan-01 | 59.65 |
| Payroll | PR SOL OFF31-JAN-01 | 31-Jan-01 | 341.77 |
| Payroll | PR SOL OFF31-JAN-01 | 31-Jan-01 | 182.40 |
| Payroll | SOLOFF PR 15-FEB-01 | 15-Feb-01 | 4,370.00 |
| Payroll | SOLOFF PR 15-FEB-01 | 15-Feb-01 | 328.07 |
| Payroll | SOLOFF PR 15-FEB-01 | 15-Feb-01 | 174.80 |
| Payroll | PR-SOLOFF-28-FEB-01 | 28-Feb-01 | 3,975.00 |
| Payroll | PR-SOLOFF-28-FEB-01 | 28-Feb-01 | 297.01 |
| Payroll | PR-SOLOFF-28-FEB-01 | 28-Feb-01 | 159.00 |



**Seabulk Offshore, Ltd.**
**St. Andrew**
**As of 10/31/01**

| Source | Vendor / Invoice # | Date | Amount |
|---|---|---|---|
| Payroll | SOL-P/R 15-MAR-01 | 15-Mar-01 | 5,135.00 |
| Payroll | SOL-P/R 15-MAR-01 | 15-Mar-01 | 385.76 |
| Payroll | SOL-P/R 15-MAR-01 | 15-Mar-01 | 205.40 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | 30-Mar-01 | 3,195.00 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | 30-Mar-01 | 237.35 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | 30-Mar-01 | 127.80 |
| Payroll | SOL OFF/HORE P/R 13-APR-01 | 13-Apr-01 | 3,590.00 |
| Payroll | SOL OFF/HORE P/R 13-APR-01 | 13-Apr-01 | 287.55 |
| Payroll | SOL OFF/HORE P/R 13-APR-01 | 13-Apr-01 | 143.60 |
| Payroll | SOL OFFSHORE P/R 30-APR-0 | 30-Apr-01 | 4,200.00 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | 30-Apr-01 | 314.60 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | 30-Apr-01 | 120.00 |
| Payroll | SOL OFFSHORE P/R 15-MAY-0 | 15-May-01 | 4,050.00 |
| Payroll | SOL OFFSHORE P/R 15-MAY-0 | 15-May-01 | 302.76 |
| Payroll | SOL OFFSHORE P/R 15-MAY-0 | 15-May-01 | 72.00 |
| Payroll | SOL OFFSHORE P/R 15-MAY-0 | 15-May-01 | 19.11 |
| Payroll | SOL OFFSHORE P/R 18-MAY-0 | 18-May-01 | 1,644.00 |
| Payroll | SOL OFFSHORE P/R 18-MAY-0 | 18-May-01 | 125.76 |
| Payroll | SOL OFFSHORE P/R 18-MAY- | 18-May-01 | 32.88 |
| Payroll | SOL-OFFSHORE P/R 31-MAY- | 31-May-01 | 2,250.00 |
| Payroll | SOL-OFFSHORE P/R 31-MAY- | 31-May-01 | 170.79 |
| Payroll | SOL OFFSHORE PR-15-JUN-0 | 15-Jun-01 | 5,400.00 |
| Payroll | SOL OFFSHORE P/R-15-JUN-0 | 15-Jun-01 | 400.28 |
| Payroll | SOL OFFSHORE P/R-15-JUN-0 | 15-Jun-01 | 120.00 |
| Payroll | SOL OFFSHORE PR-29-JUN-0 | 29-Jun-01 | 5,625.00 |
| Payroll | SOL OFFSHORE PR-29-JUN-0 | 29-Jun-01 | 423.26 |
| Payroll | SOL OFFSHORE PR-29-JUN-0 | 29-Jun-01 | 120.00 |
| Payroll | SOL OFFSHORE P/R-13-JUL-0 | 13-Jul-01 | 5,625.00 |
| Payroll | SOL OFFSHORE P/R-13-JUL-0 | 13-Jul-01 | 423.23 |
| Payroll | SOL OFFSHORE P/R-13-JUL-0 | 13-Jul-01 | 120.00 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | 13-Jul-01 | 20.48 |
| Payroll | SOL-OFFSHORE P/R 31-JUL-0 | 31-Jul-01 | 7,395.00 |
| Payroll | SOL OFFSHORE P/R 31-JUL-0 | 31-Jul-01 | 557.31 |
| Payroll | SOL OFFSHORE P/R 31-JUL-0 | 31-Jul-01 | 190.80 |
| Payroll | SOL OFFSHORE P/R 31-JUL-0 | 31-Jul-01 | 31.40 |
| Payroll | SOL OFFSHORE P/R 31-AUG-01 | 31-Aug-01 | 17,403.68 |
| | | | 97,659.75 |





Seabulk Offshore, Ltd.
St. Tammany
As of Oct. 31, 2001

| Source | Name | Description | Line Item | Date | Amount |
|---|---|---|---|---|---|
| Payables | Purchase Invoices USD | MATTER# 337650001 | STEARNS WEAVER WEISS;15590494 | 22-Jan-01 | 2.07 |
| Payables | Purchase Invoices USD | 33765.001 EE BENEFITS | STEARNS WEAVER WEISS;15591999 | 06-Feb-01 | 7.05 |
| Payables | Purchase Invoices USD | ANNUAL TRUSTEE FEE | T ROWE PRICE RETIREM;26605 | 07-Feb-01 | 30.29 |
| Payables | Purchase Invoices USD | PETTY CASH REIMBURSEMENT | PETTY CASH-CARLOS ZE;031401N101932 | 15-Mar-01 | 738.29 |
| Payables | Purchase Invoices USD | PETTY CASH REIMBURSEMENT | PETTY CASH-CARLOS ZE;031401N101932 | 15-Mar-01 | 281.03 |
| Payables | Purchase Invoices USD | S. ST. TAMMANY | RIVERS & GULF MARINE;99-13153DRH | 27-Mar-01 | 539.75 |
| Payables | Purchase Invoices USD | PROPULSION MACHINERY, HOT SI | STEWART & STEVENSON 310054084 | 02-Apr-01 | 1,710.65 |
| Payables | Purchase Invoices USD | PROPULSION MACHINERY, HOT SI | SKING TRUCKING INC;319855 | 09-Apr-01 | 553.70 |
| Payables | Purchase Invoices USD | CONSUMABLES,SAFETY/OFFICE S | BAYOU STATE MARINE &;8234 | 20-Apr-01 | 63.54 |
| Payables | Purchase Invoices USD | CONSUMABLES,SAFETY/OFFICE S | BAYOU STATE MARINE &;8300 | 01-May-01 | 55.62 |
| Payables | Purchase Invoices USD | CONSUMABLES,MISC.MATERIALS, | BAYOU STATE MARINE &;8300 | 01-May-01 | 88.64 |
| Payables | Purchase Invoices USD | 33765.001 EE BENEFITS | STEARNS WEAVER WEISS;15596596 | 03-May-01 | 11.24 |
| Payables | Purchase Invoices USD | RETIREMENT PLAN EXPS | T ROWE PRICE RETIREM;26981 | 07-May-01 | 7.61 |
| Payables | Purchase Invoices USD | ST TAMMANY-INSPECT FEES | U S TREASURY USCG IN;051101N60000C | 22-May-01 | 600.00 |
| Payables | Purchase Invoices USD | CLIENT #60033944 | ERNST & YOUNG LLP;21147134 | 04-Jun-01 | 155.43 |
| Payables | Purchase Invoices USD | RETIREMENT EXPS. | T ROWE PRICE RETIREM;50524 | 04-Jun-01 | 5.98 |
| Payables | Purchase Invoices USD | S/ST. TAMMANY | BIENVENUE SHIPYARD;730 | 22-Jun-01 | 5,000.00 |
| Payables | Purchase Invoices USD | VARIOUS BOATS | ABS AMERICAS;1001420702 | 22-Jun-01 | 315.00 |
| Payables | Purchase Invoices USD | S/ST. TAMMANY | AMERICAN BUREAU OF S;615488805/25/01 | 02-Jul-01 | 2,879.89 |
| Payables | Purchase Invoices USD | RETIREMENT PLAN EXPS | GABRIEL ROEDER SMITH;80503 06/29/01 | 10-Jul-01 | 43.84 |
| | | | | | 13,089.62 |
| Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 6,745.00 |
| Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 138.37 |
| Payroll | SOLOFF12-JAN-01 | Journal Import Created | | 12-Jan-01 | 508.92 |
| Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 322.00 |
| Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 6.70 |
| Payroll | PR SOL OFF18-JAN-01 | Journal Import Created | | 18-Jan-01 | 24.63 |
| Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 4,380.00 |
| Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 89.18 |
| Payroll | PR SOL OFF31-JAN-01 | Journal Import Created | | 31-Jan-01 | 327.99 |
| Payroll | PR SOL OFF 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 6,310.00 |
| Payroll | PR SOL OFF 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 37.81 |
| Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 474.81 |
| Payroll | SOLOFF PR 15-FEB-01 | Journal Import Created | | 15-Feb-01 | 78.00 |



| Type | Description | Event | Date | Amount |
|---|---|---|---|---|
| Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | 28-Feb-01 | 5,550.00 |
| Payroll | PR-SOLOFF-28-FEB-01 | Journal Import Created | 28-Feb-01 | 417.49 |
| Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | 15-Mar-01 | 4,810.00 |
| Payroll | SOL-P/R 15-MAR-01 | Journal Import Created | 15-Mar-01 | 360.90 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | Journal Import Created | 30-Mar-01 | 5,550.00 |
| Payroll | PR SOL-OFF/HMT 30-MAR-01 | Journal Import Created | 30-Mar-01 | 417.49 |
| Payroll | SOL OFFHR/HMT 30-MAR-01 | Journal Import Created | 30-Mar-01 | 5,920.00 |
| Payroll | SOL OFFHR3 P/R 13-APR-01 | Journal Import Created | 13-Apr-01 | 5,920.00 |
| Payroll | SOL OFFHRE P/R 13-APR-01 | Journal Import Created | 13-Apr-01 | 445.81 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | 30-Apr-01 | 6,135.00 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | 30-Apr-01 | 460.91 |
| Payroll | SOL-OFFSHORE P/R 30-APR-0 | Journal Import Created | 30-Apr-01 | 117.00 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | Journal Import Created | 15-May-01 | 5,550.00 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | Journal Import Created | 15-May-01 | 421.90 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | Journal Import Created | 15-May-01 | 117.00 |
| Payroll | SOL-OFFSHORE P/R 15-MAY-0 | Journal Import Created | 15-May-01 | 20.21 |
| Payroll | SOL-OFFSHORE P/R 18-MAY-0 | Journal Import Created | 18-May-01 | 414.00 |
| Payroll | SOL-OFFSHORE P/R 18-MAY- | Journal Import Created | 18-May-01 | 31.67 |
| Payroll | SOL-OFFSHORE P/R- 31-MAY- | Journal Import Created | 31-May-01 | 5,550.00 |
| Payroll | SOL-OFFSHORE P/R- 31-MAY- | Journal Import Created | 31-May-01 | 421.90 |
| Payroll | SOL-OFFSHORE P/R- 31-MAY- | Journal Import Created | 31-May-01 | 117.00 |
| Payroll | SOL-OFFSHORE P/R-15-JUN-0 | Journal Import Created | 15-Jun-01 | 5,920.00 |
| Payroll | SOL-OFFSHORE P/R-15-JUN-0 | Journal Import Created | 15-Jun-01 | 450.20 |
| Payroll | SOL-OFFSHORE PR- 29-JUN-0 | Journal Import Created | 29-Jun-01 | 5,175.00 |
| Payroll | SOL-OFFSHORE PR- 29-JUN-0 | Journal Import Created | 29-Jun-01 | 393.19 |
| Payroll | SOL-OFFSHORE PR- 29-JUN-0 | Journal Import Created | 29-Jun-01 | 117.00 |
| Payroll | SOL-OFFSHORE PR- 13-JUL-0 | Journal Import Created | 13-Jul-01 | 117.00 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | Journal Import Created | 13-Jul-01 | 5,175.00 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | Journal Import Created | 13-Jul-01 | 124.80 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | Journal Import Created | 13-Jul-01 | 117.00 |
| Payroll | SOL-OFFSHORE P/R-13-JUL-0 | Journal Import Created | 13-Jul-01 | 18.84 |
| | | | | 80,155.94 |





# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
Attn: Accounts Payable
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico
REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice  #: 6004339

Date: 16-AUG-01

Terms: NET 30

Due Date: 15-SEP-01

| Qty | Invoice    Description | Rate | Amount |
|-----|-----------------------|------|--------|
|     | Charter Hire for the M/V SEABULK ST. ANDREW | | |
| 1   | RE: D.B. ELECTRIC INC. INVOICE # 5063 | 2,553 | 2,553.00 |

COPY

2,553.00
Curre



Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternation



# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice #: 6004347**

**Date: 27-AUG-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 26-SEP-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK ST. ANDREW AUGUST 2001 CREW AIRFARE | 715.69 | 715.69 |



715.69

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

**Invoice    #: 6004598**

**Date: 17-SEP-01**

**Terms: NET 30**

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

**Due Date: 17-OCT-01**

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| 1 | | Charter Hire for the M/V SEABULK ST. ANDREW. Crew airfare August 2001. See attachment for details. | 2,025.48 | 2,025.48 |

2,025.48

Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

**BILL TO:**
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

Invoice    #: 6005086

Date: 14-NOV-01

Terms: NET 30

Due Date: 14-DEC-01

**REMIT TO:**
P O Box 19375
Newark NJ 07195-0375

| Qty | Invoice | Description | Rate | Amount |
|-----|---------|-------------|------|--------|
| | | Charter Hire for the M/V SEABULK ST. ANDREW RE:BOLLINGER SHIPYARDS ATTACHED INVOICE FOR LABOR AND MATERIALS AND PLANT FACILITIES NECESSARY TO PERFORM WORK ON THE SEABULK ST. ANDREW. | 6,439.05 | 6,439.05 |

COPY

6,439.05

Currency: USD

Florida Address:  2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com

# SEABULK OFFSHORE, LTD.

### A SEABULK INTERNATIONAL COMPANY

146 Calco Boulevard • Suite 101 • Lafayette, Louisiana 70503

Telephone: (337) 234-4111
Fax: (337) 234-3442
E-mail: seabulk.lafayette@sbulk.com

BILL TO:
OCEANOGRAFIA S.A. DE C.V. CD. DEL CARMEN
CALLE 26-A LOPEZ MATEOS MZA.D LOTE 2-A,
PARQUE IND.
PESQ. LAGUNA AZUL, 42120 CD. DEL CARMEN
CAMPECHE
Mexico

REMIT TO:
P O Box 19375
Newark NJ 07195-0375

Invoice  #: 6005565

Date: 31-JAN-02

Terms: NET 30

Due Date: 02-MAR-02

| Qty | Invoice   Description | Rate | Amount |
|-----|-----------------------|------|--------|
| 1 | Charter Hire for the M/V SEABULK ST. ANDREW STEWART & STEVENSON INVOICE # 337259 EXCHANGE ENGINE | 48,948 | 48,948.00 |

48,948.00
Currency: USD

Florida Address: 2200 Eller Drive • P.O. Box 13038 • Fort Lauderdale, Florida 33316 • (954) 523-2200 • www.seabulkinternational.com